# EXHIBIT E

# INITIATIVE PETITION SUBMISSION COVER PAGE

**RETURN TO:**
Missouri Secretary of State
Elections Division
600 W. Main St.
Jefferson City, MO 65101

MISSOURI SECRETARY OF STATE
DENNY HOSKINS, CPA

PHONE: (800) 669-8683
WEB: http://www.sos.mo.gov

*Pursuant to Sections 116.100 and 116.332, RSMo, upon submitting a petition, please provide the following contact information:*

09/29/2025
**DATE OF SUBMISSION**

RECEIVED 2025 SEP 29 AM 8:49

von Glahn
**LAST NAME***

Richard
**FIRST NAME***

████████████
**STREET ADDRESS***

████████████
**CITY***

Missouri
**STATE***

████
**ZIP CODE***

████████
**PHONE***

████████
**EMAIL**

People Not Politicians
**ORGANIZATION**

**CHECK ONE*:**

[X] A PERSON OR COMMITTEE, OTHER THAN ME, IS FUNDING A PORTION OF THE DRAFTING OR SUBMISSION OF THIS SAMPLE SHEET. (IF YOU ARE REQUIRED TO FILE A STATEMENT OF COMMITTEE ORGANIZATION PURSUANT TO SECTION 130.021.5, RSMO., A COPY MUST BE ATTACHED.)

[ ] I AFFIRM THAT NO PORTION OF THE DRAFTING OR SUBMISSION OF THIS SAMPLE SHEET HAS BEEN FUNDED BY A PERSON OR COMMITTEE OTHER THAN ME.

_____
**SIGNATURE OF PERSON SUBMITTING THE SAMPLE SHEET***

*REQUIRED INFORMATION



Missouri Ethics Commission (MEC)

PO Box 1370, Jefferson City MO 65102, Fax: 573-526-4506, helpdesk@mec.mo.gov

# Statement of Committee Organization

Missouri Ethics Commission

**SEP 05 2025**

Received by Email

## 1 STATEMENT INFORMATION

Date   8/29/25

Type   ☐ New   ☐ Amended (if amending, enter MEID)   C253606   & section(s) changed   2, 5

## 2 COMMITTEE INFORMATION

People Not Politicians

Name of committee

Committee mailing address, city, state, & ZIP code          Telephone number

Official committee email address          County clerk, Board of Election Commissioners, or Federal PAC/Out-of-state committee

Committee Type   ☐ Campaign   ☐ Candidate   ☐ Continuing (PAC)   ☐ Debt Service   ☐ Exploratory   ☐ Political Party

## 3 TREASURER / DEPUTY TREASURER INFORMATION

Treasurer's name (first & last)          Treasurer's mailing address, city, state, & ZIP code

Treasurer's email address (optional)          Treasurer's home telephone number          *Amendment*

Deputy treasurer's name (if one is appointed)          Deputy treasurer's mailing address, city, state, & ZIP code

Deputy treasurer's email address (optional)          Dep. treasurer's home telephone number          Dep. treasurer's work telephone number

## 4 ADDITIONAL COMMITTEE INFORMATION

Additional committee officer's name & title (if any)          Additional committee officer's mailing address, city, state, & ZIP code

Connected organization's name (if any)          Connected organization's mailing address, city, state, & ZIP code

CANDIDATES: If the candidate for which this committee is formed has more than one candidate committee (may only have one per office sought) disclose on the committee name & address along with the name, address, & phone number of the treasurer & designate the aggregating committee on an attached sheet.

## 5 OFFICIAL BANK ACCOUNT INFORMATION (required for all committees)

Name & mailing address, city, state, and & ZIP code of financial institution          Account name          Account number

## 6 COMMITTEE CREDIT CARD(S)

Account number of committee credit card (if any)          Issuer of committee credit card (if any)

## 7 CANDIDATE SUPPORTED OR OPPOSED (candidate committees must include office sought/held)

Name & mailing address, city, state, & ZIP code of candidate          Telephone number (candidate committees only)

Election date          Office sought & political subdivision          Political party          Support or oppose

Rev. 08/2025          Page 1 of 2          CONTINUED ON PAGE 2 →



## Missouri Ethics Commission (MEC)

PO Box 1370, Jefferson City MO 65102, Fax: 573-526-4506, helpdesk@mec.mo.gov

## Statement of Committee Organization, cont.

Office Use:

### 8 BALLOT MEASURE SUPPORTED OR OPPOSED

Name of ballot measure

Election date & political subdivision

Support or oppose

Ballot measure summary

### 9 SIGNATURE(S) AND CERTIFICATION

[X] ALL COMMITTEES: I affirm and attest under penalty of perjury that information and facts in this report are complete, true, and accurate. I further acknowledge that I am aware that any false statement or declaration made herein is punishable under Chapter 575, RSMo

[X] CONTINUING (PACS), CAMPAIGN, & POLITICAL PARTY COMMITTEES ONLY: I certify that no preliminary activity was funded by prohibited sources, whether directly or indirectly (see § 130.170, RSMo, for complete definitions of "preliminary activity," "prohibited sources," & "directly or indirectly.")

Committee treasurer (required for all committees)

Candidate (required for candidate committees only)

## Missouri Ethics Commission (MEC)

PO Box 1370, Jefferson City MO 65102, Fax: 573-526-4506, helpdesk@mec.mo.gov

## Electronic Filing Agreement

Office Use:

*This agreement is to be completed by local campaign committees to support or oppose local ballot measures.*

### 1 AGREEMENT INFORMATION

Date.

MECID (if known):

Type:  [ ] New    [ ] Amended

### 2 COMMITTEE INFORMATION

Name of committee

Official committee email address (this address is used for communication from MEC and is part of your login to the campaign finance electronic filing system)

### 3 ELECTRONIC FILING AGREEMENT

This committee agrees to file all future campaign finance reports using the Missouri Ethics Commission's (MEC) electronic filing system and understands that after the Commission receives this agreement the committee will no longer be required to file a perp format copy of its campaign finance reports with

Name of local election authority (county clerk or board of election commissioners) - The MEC will give notice of this agreement to this entity

Signature & title (treasurer or deputy treasurer)

### VETERANS INFORMATION

If you are a Veteran in the state of Missouri and are interested in learning more about benefits and resources available to you and your dependents, visit https://mvc.dps.mo.gov/14/



**Missouri Ethics Commission (MEC)**
P.O. Box 1370, Jefferson City MO 65102, (800) 392-8660, www.mec.mo.gov

## Statement of Committee Organization

Office Use:
C253606

### 1. Statement Information

Date: 08/11/2025

Type:  ■ New    ☐ Amended (if amending, enter MEC ID _____ & section changed _____ )

### 2. Committee Information

Missouri Voices
Name of Committee

[REDACTED]
Committee Mailing Address, City, State, & Zip                    Telephone Number

[REDACTED]                                    St. Louis City Board of Elections
Official Committee Email Address              County Clerk, Board of Election Commissioners, Federal PAC/Out of State Committee

Committee Type:  ■ Campaign  ☐ Candidate  ☐ Continuing(PAC)  ☐ Debt Service  ☐ Exploratory  ☐ Political Pary

### 3. Treasurer/Deputy Treasurer Information

Mike Pridmore                                  [REDACTED]
Treasurer's Name (First & Last)                Treasurer's Email Address (optional)

Treasurer's Mailing Address, City, State, & Zip    Phone 1                  Phone 2

                                               [REDACTED]
Deputy Treasurer's Name (if one appointed)     Deputy Treasurer's Email Address (optional)

Deputy Treasurer's Mailing Address, City, State, & Zip    Phone 1          Phone 2

### 4. Additional Committee Information

Additional Committee Officer's Name & Title (if any)    Additional Committee Officer's Mailing Address, City, State, & Zip

Connected Organization's Name (if any)    Connected Organization's Mailing Address, City, State, & Zip

CANDIDATES: Do you have more than one candidate committee?  ☐ Yes (refer to instructions on back)  ■ No

### 5. Official Bank Account Information (required by all committees)

[REDACTED]                          [REDACTED]              [REDACTED]
Name & Mailing Address, City, State, & Zip of Financial Institution    Account Name    Account Number

### 6. Candidate Supported or Opposed (candidate committees must include self, if candidate)

Name & Mailing address, City, State, & Zip of Candidate    Phone 1          Phone 2

Election Date    Office Sought & Political Subdivision    Political Party    Support or Oppose

### 7. Ballot Measure Supported or Opposed (campaign committees must complete this section)

TBD                                  11/03/2026,Statewide              Support
Name of Ballot Measure               Election Date & Political Subdivision    Support or Oppose

### 8. Signature(s) Check certification(s) & sign (required by all committees)

■ affirm and attest under penalty of perjury that information and facts in this report are complete, true, and accurate. I further acknowledge that I am aware that any false statement or declaration made herein is punishable under Ch. 575 RSMo.

ELECTRONICALLY FILED Aug 11 2025 04:47 PM          ELECTRONICALLY FILED Aug 11 2025 04:47 PM
Committee Treasurer                                Candidate (Candidate Committees Only)

MO 300-1308
Packet (Rev. 10/2019)



**Missouri Ethics Commission (MEC)**

PO Box 1370, Jefferson City MO 65102, Fax: 573-526-4506, helpdesk@mec.mo.gov

C253606
corr

Missouri Ethics Commission

SEP 05 2025

Missouri Office Use:

## Statement of Committee Organization

### 1. STATEMENT INFORMATION

Date: 8/28/25

Type: [ ] New  [X] Amended (if amending, enter MEID   c253606   & section(s) changed   2   )

### 2. COMMITTEE INFORMATION

People Not Politicians

Name of committee

Committee mailing address, city, state, & ZIP code

Telephone number

Official committee email address

County clerk, Board of Election Commissioners, or Federal PAC/Out-of-state committee

Committee Type: [ ] Campaign  [ ] Candidate  [ ] Continuing (PAC)  [ ] Debt Service  [ ] Exploratory  [ ] Political Party

### 3. TREASURER/DEPUTY TREASURER INFORMATION

Treasurer's name (first & last)

Treasurer's mailing address, city, state, & ZIP code

Treasurer's email address (optional)

Treasurer's home telephone number

Treasurer's work telephone number

Deputy treasurer's name (if one is appointed)

Deputy treasurer's mailing address, city, state, & ZIP code

Deputy treasurer's email address (optional)

Dep. treasurer's home telephone number

Dep. treasurer's work telephone number

### 4. ADDITIONAL COMMITTEE INFORMATION

Additional committee officer's name & title (if any)

Additional committee officer's mailing address, city, state, & ZIP code

Connected organization's name (if any)

Connected organization's mailing address, city, state, & ZIP code

CANDIDATES: If the candidate for which this committee is formed has more than one candidate committee (may only have one per office sought) disclose on the committee name & address along with the name, address, & phone number of the treasurer & designate the aggregating committee on an attached sheet.

### 5. OFFICIAL BANK ACCOUNT INFORMATION (required for all committees)

Name & mailing address, city, state, and & ZIP code of financial institution

Account name

Account number

### COMMITTEE CREDIT CARD(s)

Account number of committee credit card (if any)

Issuer of committee credit card (if any)

### 6. CANDIDATE SUPPORTED OR OPPOSED (candidate committee must include self, if candidate)

Name & mailing address, city, state, & ZIP code of candidate

Telephone number (candidate committees only)

Election date

Office sought & political subdivision

Political party

Support or oppose

Rev. 08/2025          Page 1 of 2          CONTINUED ON PAGE 2 ➡



# Statement of Committee Organization
# And Electronic Filing Agreement

## AMENDING A COMMITTEE'S INFORMATION

To amend a committee's *Statement of Committee Organization*:

- Complete **Step 1: Statement Information**. Mark the form as **Amended**, enter the committee's **MECID**, and list any **amended sections**.

- You do not need to complete the entire form. Simply complete any sections that need to be updated.

- Complete **Step 9: Signatures and Certifications**. The amended *Statement of Committee Organization* must always be signed by the committee's treasurer. If the committee is a candidate committee, the candidate must also sign the amended statement.

- Submit to the MEC via mail, email, fax, or hand-delivery (see contact information at the bottom of this page).

## REGISTERING A LOCAL CAMPAIGN COMMITTEE (supporting or opposing a local ballot measure)

To register a local campaign committee to support or oppose a ballot measure at the local level, complete the *Statement of Committee Organization*. Print, sign, and deliver the form to your local election authority. Your committee will then file campaign finance reports on paper forms with your local election authority.

If your local campaign committee would prefer to file electronic campaign finance reports, you must complete both the *Statement of Committee Organization* and the *Electronic Filing Agreement* and submit to the Missouri Ethics Commission. From that point forward, the committee does not need to file paper reports with the local election authority. All reports will be filed electronically with the Missouri Ethics Commission.

### SUBMIT TO THE MISSOURI ETHICS COMMISSION

| MAIL | HAND DELIVERY |
|---|---|
| PO Box 1370 | 3411 A Knipp Dr. |
| Jefferson City, MO 65102 | Jefferson City, MO 65109 |
| **EMAIL** | **FAX** |
| helpdesk@mec.mo.gov | 573-526-4506 |

#### NEED ADDITIONAL ASSISTANCE?

www.mec.mo.gov | helpdesk@mec.mo.gov | 573-751-2013



# Missouri Ethics Commission (MEC)

PO Box 1370, Jefferson City MO 65102, Fax: 573-526-4506, helpdesk@mec.mo.gov

## Statement of Committee Organization, cont.

Office Use:

### 8. BALLOT MEASURE SUPPORTED OR OPPOSED (campaign committees must complete this section)

Name of ballot measure

Election date & political subdivision

Support or oppose

Ballot measure summary

### 9. SIGNATURE(S) AND CERTIFICATION(S) (required for all committees)

X  **ALL COMMITTEES:** I affirm and attest under penalty of perjury that information and facts in this report are complete, true, and accurate. I further acknowledge that I am aware that any false statement or declaration made herein is punishable under Chapter 575, RSMo

X  **CONTINUING (PACS), CAMPAIGN, & POLITICAL PARTY COMMITTEES ONLY:** I certify that no preliminary activity was funded by prohibited sources, whether directly or indirectly (see § 130.170, RSMo, for complete definitions of "preliminary activity," "prohibited sources," & "directly or indirectly." )

Committee treasurer (required for all committees)

Candidate (required for candidate committees only)

# Missouri Ethics Commission (MEC)

PO Box 1370, Jefferson City MO 65102, Fax: 573-526-4506, helpdesk@mec.mo.gov

## Electronic Filing Agreement

*This agreement is to be completed by local campaign committees to support or oppose local ballot measures.*

Office Use:

### 1. AGREEMENT INFORMATION

Date:  8/28/25      MECID (if known):  C253606

Type:  [ ] New    [X] Amended

### 2. COMMITTEE INFORMATION

People Not Politicians

Name of committee

moballotcampaigns@gmail.com

Official committee email address (this address is used for communication from MEC and is part of your login to the campaign finance electronic filing system)

### 3. ELECTRONIC FILING AGREEMENT

This committee agrees to file all future campaign finance reports using the Missouri Ethics Commission's (MEC) electronic filing system and understands that after the Commission receives this agreement the committee will no longer be required to file a perp format copy of its campaign finance reports with

## (Statewide) - Missouri Ethics Commission

Name of local election authority (county clerk or board of election commissioners) - The MEC will give notice of this agreement to this entity.

Signature & title (treasurer or deputy treasurer)

### VETERANS INFORMATION

If you are a Veteran in the state of Missouri and are interested in learning more about benefits and resources available to you and your dependents, visit https://mvc.dps.mo.gov/MoVeteransInformation/Survey/MEC



# Statement of Committee Organization
## Instructions

## 1. STATEMENT INFORMATION

- Enter the statement date.

- Mark the statement as either new (if filing your initial statement) or amended (if updating information for an existing committee). If amending, list the committee's MECID and any sections changed)

## 2. COMMITTEE INFORMATION

- Enter the full name of the committee (candidate committee's must include the last name of the candidate)

- Enter the committee's mailing address, telephone number, and official email address

- Enter the committee's county clerk or the board of election commissioners in which the committee is domiciled.

- Select the type of committee. Campaign committees are formed to support or oppose a specific ballot measure. Candidate committees are formed by a candidate to support their candidacy. Continuing committees (PACs) are formed to remain in existence beyond any one election cycle.

## 3. TREASURER/DEPUTY TREASURER INFORMATION

Every committee must have a treasurer who resides in the district or county in which a committee sits. Candidates forming a candidate committee may appoint themselves as treasurer and act as a committee of one.

- Enter the committee treasurer's full name, mailing address, telephone number, and email address (email address is optional, but is used for).

- Enter the full name, mailing address, telephone number, and email address (optional) of the committee's deputy treasurer (if one is appointed).

## 4. ADDITIONAL COMMITTEE INFORMATION

- Enter the full name of any additional committee officers (if any) along with their title and mailing address.

- If the committee has a connected organization, list the name and mailing address of the organization

- CANDIDATES: If the candidate for which this committee is formed has more than one candidate committee (may only have one committee per office sought), disclose on an attached sheet, the full committee name and address together with the name, address, and phone number of the treasurer and designate the aggregating committee.

## 5. OFFICIAL BANK ACCOUNT INFORMATION

Every committee is required to open an official bank account, in the name of the committee, at a state or federal chartered institution within Missouri.

- Enter the name and address of the financial institution where the bank account is held.

- Enter the account name, which must match the name of the committee, and account number for the official bank account.

## 6. COMMITTEE CREDIT CARD(s)

- List the account number and issuer of the committee's credit card (if any).

## 7. CANDIDATE SUPPORTED OR OPPOSED

- Enter the name and address of the candidate for which this committee is organized. Candidate committees must include the candidate's phone number.

- Enter the election date, office sought, political subdivision, political party, and whether the committee is supporting or opposing the candidate.

## 8. BALLOT MEASURE SUPPORTED OR OPPOSED

- Enter the name, election date, political subdivision, and a summary of the ballot measure.

- Indicate whether the committee is supporting or opposing the ballot measure

## 9. SIGNATURE(s) AND CERTIFICATION(s)

- All committees must attest that the contents of the Statement of Committee Organization are complete, true, and accurate.

- Continuing (PAC), campaign, and political party committees only will certify that no preliminary activity was funded by prohibited sources.

- The committee treasurer is required to sign the original and all amended Statements of Committee Organization.

- The candidate's signature is also required for candidate, debt service, and exploratory committees.

## VETERANS INFORMATION

- If you are a Veteran in the state of Missouri and are interested in learning more about benefits and resources available to you and your dependents, visit https://mvc.dps.mo.gov/MoVeteransInformation/Survey/MEC

It is a class A misdemeanor punishable, notwithstanding the provisions of section 560.021, RSMo, to the contrary, for a term of imprisonment not to exceed one year in the county jail or a fine not to exceed ten thousand dollars or both, for anyone to sign any referendum  County:_____
petition with any name other than his or her own, or knowingly to sign his or her name more than once for the same measure for the same election, or to sign a petition when such person knows he or she is not a registered voter.

Page No:_____

## PETITION FOR REFERENDUM

To the Honorable Denny Hoskins, Secretary of State for the State of Missouri:

We, the undersigned, registered voters of the state of Missouri and_____County (or City of St. Louis), respectfully order that House Bill No. 1, entitled "An Act to repeal sections 128.345, 128.346, and 128.348, RSMo, and to enact in lieu thereof twelve new sections relating to the composition of congressional districts," passed by the 103rd General Assembly of the State of Missouri, at the second extraordinary session of the first regular session of the 103rd general assembly, shall be referred to the voters of the State of Missouri, for their approval or rejection, at the general election to be held on the 3rd of November, 2026, unless the general assembly shall designate another date, and each for himself or herself says: I have personally signed this petition; I am a registered voter of the state of Missouri and_____County (or city of St. Louis); my registered voting address and name of the city, town, or village in which I live are correctly written after my name.

### [OFFICIAL BALLOT TITLE]

### CIRCULATOR'S AFFIDAVIT

STATE OF MISSOURI, COUNTY OF_____, I,_____being first duly sworn, say (print or type names of signers)

| | NAME (Signature) | DATE SIGNED | REGISTERED VOTING ADDRESS (Number)(Street), (City, Town or Village) | ZIP CODE | CONGR. DIST. | NAME (Printed or Typed) |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |

signed this page of the foregoing petition, and each of them signed his or her name thereto in my presence; I believe that each has stated his or her name, registered voting address, and city, town or village correctly, and that each signer is a registered voter of the State of Missouri and _____County (or city of St. Louis). FURTHERMORE, I HEREBY SWEAR OR AFFIRM UNDER PENALTY OF PERJURY THAT ALL STATEMENTS MADE BY ME ARE TRUE AND CORRECT AND THAT I HAVE NEVER BEEN CONVICTED OF, FOUND GUILTY OF, OR PLED GUILTY TO ANY OFFENSE INVOLVING FORGERY. I am at least 18 years of age. I do__do not__(check one) expect to be paid for circulating this petition. If paid, list the payer_____.

_____
Signature of Affiant (Person Obtaining Signatures)

_____
Street Address of Affiant

Subscribed and sworn to before me on this____day of_____, A.D. 20___

_____
Notary Public (Seal)

_____
(Printed Name of Affiant)

_____
City, State, and Zip Code of Affiant

_____
Signature of Notary

_____
Address of Notary

My commission expires _____

SECOND EXTRAORDINARY SESSION OF THE

FIRST REGULAR SESSION

[TRULY AGREED TO AND FINALLY PASSED]

# HOUSE BILL NO. 1

## 103RD GENERAL ASSEMBLY

3344H.01T

2025

## AN ACT

To repeal sections 128.345, 128.346, and 128.348, RSMo, and to enact in lieu thereof twelve new sections relating to the composition of congressional districts.

*Be it enacted by the General Assembly of the state of Missouri, as follows:*

Section A. Sections 128.345, 128.346, and 128.348, RSMo, are repealed and twelve new sections enacted in lieu thereof, to be known as sections 128.345, 128.346, 128.348, 128.471, 128.472, 128.473, 128.474, 128.475, 128.476, 128.477, 128.478, and 128.479, to read as follows:

128.345. 1. All references in sections 128.451 to 128.458 to counties, voting districts (VTD), and tract-blocks (Block) mean those counties, voting districts (VTD), and tract-blocks (Block) as reported to the state by the United States Bureau of the Census for the 2010 census.

2. All references in sections 128.461 to [128.468] **128.478** to counties, voting districts (VTD), and tract-blocks (Block) mean those counties, voting districts (VTD), and tract-blocks (Block) as reported to the state by the United States Bureau of the Census for the 2020 census.

128.346. 1. The districts established by the provisions of sections 128.400 to 128.440 for the election of representatives to the Congress of the United States shall be effective beginning with election to the 108th Congress and through the election of the 112th Congress.

2. The districts established by sections 128.451 to 128.458 for the election of representatives to the Congress of the United States shall be effective beginning with the election to the 113th Congress and through the election of the 117th Congress.

3. The districts established by sections 128.461 to 128.468 for the election of representatives to the Congress of the United States shall be effective beginning with the election to the 118th Congress **and through the election of the 119th Congress.**

EXPLANATION — Matter enclosed in bold-faced brackets [thus] in the above bill is not enacted and is intended to be omitted from the law. Matter in **bold-face** type in the above bill is proposed language.

HB 1                                             2

**4. The districts established by sections 128.471 to 128.478 for the election of representatives to the Congress of the United States shall be effective beginning with the election of the 120th Congress.**

128.348. 1. Effective with the election for the 113th Congress and through the election of the 117th Congress, the state of Missouri shall consist of eight congressional districts.

2. Effective with the election of the 118th Congress, the state of Missouri shall consist of eight congressional districts.

3. **Effective with the election of the 120th Congress, the state of Missouri shall consist of eight congressional districts.**

**4.** The legal voters of each district shall elect one member of Congress of the United States.

**128.471. The first congressional district shall be composed of the following:**

**County: St. Louis City MO**

**County: St. Louis MO**

**VTD: AP001**

**VTD: AP002**

**VTD: AP003**

**VTD: AP004**

**VTD: AP005**

**VTD: AP006**

**VTD: AP007**

**VTD: AP008**

**VTD: AP009**

**VTD: AP010**

**VTD: AP011**

**VTD: AP012**

**VTD: AP013**

**VTD: AP014**

**VTD: AP015**

**VTD: AP016**

**VTD: AP017**

**VTD: AP018**

**VTD: AP019**

**VTD: AP020**

**VTD: AP021**

**VTD: AP022**

HB 1                                    3

VTD: AP023
VTD: AP024
VTD: AP025
VTD: AP026
VTD: AP027
VTD: AP028
VTD: AP029
VTD: AP030
VTD: AP031
VTD: AP033
VTD: AP034
VTD: AP035
VTD: AP036
VTD: AP037
VTD: AP038
VTD: AP039
VTD: AP040
VTD: AP042
VTD: AP043
VTD: AP044
VTD: AP045
VTD: AP046
VTD: AP047
VTD: AP048
VTD: AP049
VTD: AP050
VTD: AP051
VTD: AP200
VTD: AP203
VTD: AP206
VTD: AP207
VTD: AP208
VTD: AP211
VTD: AP214
VTD: AP215
VTD: AP216
VTD: AP217

HB 1                                    4

VTD: AP218
VTD: AP225
VTD: AP230
VTD: AP232
VTD: AP233
VTD: AP237
VTD: CC012
VTD: CC013
VTD: CC022
VTD: CC043
VTD: CC048
Block: 291892155004011
VTD CC048 Subtotal
VTD: CC051
VTD: CC057
VTD: CC203
Block: 291892156001019
VTD CC203 Subtotal
VTD: CC205
VTD: CLA001
VTD: CLA002
VTD: CLA003
VTD: CLA004
Block: 291892165004005
Block: 291892165004006
Block: 291892165004007
Block: 291892165004008
Block: 291892165004009
Block: 291892165004010
Block: 291892165004011
Block: 291892165004012
Block: 291892165004013
Block: 291892165004014
Block: 291892165004015
Block: 291892165004016
Block: 291892165004017
Block: 291892165004018

HB 1     5

| | |
|---|---|
| 100 | Block: 29189216500419 |
| 101 | Block: 29189216500420 |
| 102 | Block: 29189216500422 |
| 103 | Block: 29189216500423 |
| 104 | Block: 29189216500424 |
| 105 | Block: 29189216500425 |
| 106 | Block: 29189216500426 |
| 107 | VTD CLA004 Subtotal |
| 108 | VTD: CLA005 |
| 109 | VTD: CLA008 |
| 110 | VTD: CLA009 |
| 111 | VTD: CLA010 |
| 112 | VTD: CLA011 |
| 113 | VTD: CLA013 |
| 114 | Block: 29189216500421 |
| 115 | VTD CLA013 Subtotal |
| 116 | VTD: CLA017 |
| 117 | VTD: CLA019 |
| 118 | VTD: CLA020 |
| 119 | VTD: CLA021 |
| 120 | VTD: CLA022 |
| 121 | VTD: CLA023 |
| 122 | VTD: CLA027 |
| 123 | VTD: CLA029 |
| 124 | VTD: CLA030 |
| 125 | VTD: CLA031 |
| 126 | VTD: CLA032 |
| 127 | VTD: CLA035 |
| 128 | VTD: CLA038 |
| 129 | VTD: CLA039 |
| 130 | VTD: CLA041 |
| 131 | VTD: CLA043 |
| 132 | VTD: CLA044 |
| 133 | VTD: CLA046 |
| 134 | VTD: CLA050 |
| 135 | VTD: CLA051 |
| 136 | VTD: CLA052 |

HB 1     6

| | |
|---|---|
| 137 | VTD: CLA200 |
| 138 | VTD: CLA206 |
| 139 | VTD: FER001 |
| 140 | VTD: FER002 |
| 141 | VTD: FER003 |
| 142 | VTD: FER004 |
| 143 | VTD: FER005 |
| 144 | VTD: FER006 |
| 145 | VTD: FER007 |
| 146 | VTD: FER008 |
| 147 | VTD: FER009 |
| 148 | VTD: FER010 |
| 149 | VTD: FER011 |
| 150 | VTD: FER012 |
| 151 | VTD: FER013 |
| 152 | VTD: FER014 |
| 153 | VTD: FER015 |
| 154 | VTD: FER016 |
| 155 | VTD: FER017 |
| 156 | VTD: FER018 |
| 157 | VTD: FER019 |
| 158 | VTD: FER020 |
| 159 | VTD: FER021 |
| 160 | VTD: FER022 |
| 161 | VTD: FER023 |
| 162 | VTD: FER024 |
| 163 | VTD: FER025 |
| 164 | VTD: FER026 |
| 165 | VTD: FER027 |
| 166 | VTD: FER028 |
| 167 | VTD: FER029 |
| 168 | VTD: FER030 |
| 169 | VTD: FER031 |
| 170 | VTD: FER032 |
| 171 | VTD: FER033 |
| 172 | VTD: FER034 |
| 173 | VTD: FER035 |

HB 1                                    7                              HB 1                                    8

VTD: FER036                                          VTD: FLO024
VTD: FER037                                          VTD: FLO025
VTD: FER038                                          VTD: FLO026
VTD: FER039                                          VTD: FLO027
VTD: FER040                                          VTD: FLO028
VTD: FER041                                          VTD: FLO029
VTD: FER042                                          VTD: FLO030
VTD: FER043                                          VTD: FLO031
VTD: FER044                                          VTD: FLO200
VTD: FER045                                          VTD: FLO201
VTD: FER046                                          VTD: FLO205
VTD: FER206                                          VTD: FLO207
VTD: FER207                                          VTD: GRA007
VTD: FER208                                          Block: 291892198011012
VTD: FLO001                                          Block: 291892198011013
VTD: FLO002                                          Block: 291892198011014
VTD: FLO003                                          Block: 291892198011020
VTD: FLO004                                          Block: 291892198012013
VTD: FLO005                                          Block: 291892198012015
VTD: FLO006                                          Block: 291892198012016
VTD: FLO007                                          VTD GRA007 Subtotal
VTD: FLO008                                          VTD: GRA015
VTD: FLO009                                          Block: 291892197003015
VTD: FLO010                                          Block: 291892197005003
VTD: FLO011                                          Block: 291892197005004
VTD: FLO012                                          Block: 291892197005005
VTD: FLO013                                          Block: 291892197005006
VTD: FLO014                                          Block: 291892197005007
VTD: FLO015                                          Block: 291892197005008
VTD: FLO016                                          Block: 291892197005010
VTD: FLO017                                          Block: 291892197005011
VTD: FLO018                                          Block: 291892197005012
VTD: FLO019                                          Block: 291892197005013
VTD: FLO020                                          VTD GRA015 Subtotal
VTD: FLO021                                          VTD: GRA016
VTD: FLO022                                          VTD: GRA018
VTD: FLO023                                          VTD: GRA019

9

10

| | |
|---|---|
| 248 | Block: 291892197001024 |
| 249 | Block: 291892197003006 |
| 250 | Block: 291892197003007 |
| 251 | Block: 291892197003008 |
| 252 | Block: 291892197003009 |
| 253 | Block: 291892197003010 |
| 254 | Block: 291892197003011 |
| 255 | Block: 291892197003012 |
| 256 | Block: 291892197003013 |
| 257 | Block: 291892197003014 |
| 258 | Block: 291892197005002 |
| 259 | Block: 291892197005014 |
| 260 | Block: 291892197005015 |
| 261 | Block: 291892198012001 |
| 262 | Block: 291892198012002 |
| 263 | Block: 291892198013017 |
| 264 | VTD GRA019 Subtotal |
| 265 | VTD: GRA021 |
| 266 | VTD: GRA022 |
| 267 | VTD: GRA025 |
| 268 | VTD: GRA033 |
| 269 | Block: 291892199001000 |
| 270 | Block: 291892199001001 |
| 271 | Block: 291892199001002 |
| 272 | Block: 291892199001003 |
| 273 | Block: 291892199001004 |
| 274 | Block: 291892199001005 |
| 275 | Block: 291892199001006 |
| 276 | Block: 291892199001008 |
| 277 | Block: 291892199001009 |
| 278 | VTD GRA033 Subtotal |
| 279 | VTD: GRA035 |
| 280 | VTD: GRA039 |
| 281 | VTD: GRA045 |
| 282 | Block: 291892208011021 |
| 283 | Block: 291892208011023 |
| 284 | VTD GRA045 Subtotal |

| | |
|---|---|
| 285 | VTD: GRA202 |
| 286 | Block: 291892208011018 |
| 287 | VTD GRA202 Subtotal |
| 288 | VTD: HAD001 |
| 289 | VTD: HAD002 |
| 290 | VTD: HAD003 |
| 291 | VTD: HAD004 |
| 292 | VTD: HAD005 |
| 293 | VTD: HAD006 |
| 294 | VTD: HAD007 |
| 295 | VTD: HAD008 |
| 296 | VTD: HAD009 |
| 297 | VTD: HAD010 |
| 298 | VTD: HAD011 |
| 299 | VTD: HAD012 |
| 300 | VTD: HAD013 |
| 301 | VTD: HAD014 |
| 302 | VTD: HAD015 |
| 303 | VTD: HAD016 |
| 304 | VTD: HAD017 |
| 305 | VTD: HAD018 |
| 306 | VTD: HAD019 |
| 307 | VTD: HAD020 |
| 308 | VTD: HAD021 |
| 309 | VTD: HAD022 |
| 310 | VTD: HAD023 |
| 311 | VTD: HAD024 |
| 312 | VTD: HAD025 |
| 313 | VTD: HAD026 |
| 314 | VTD: HAD027 |
| 315 | VTD: HAD028 |
| 316 | VTD: HAD029 |
| 317 | VTD: HAD030 |
| 318 | VTD: HAD031 |
| 319 | VTD: HAD032 |
| 320 | VTD: HAD033 |
| 321 | VTD: HAD034 |

HB 1                                11                    HB 1                                12

**VTD: HAD035**
**VTD: HAD200**
**VTD: JEF005**
**VTD: JEF006**
**VTD: JEF007**
**VTD: JEF008**
**VTD: JEF009**
**VTD: JEF010**
**Block: 291892194001026**
**Block: 291892194003018**
**Block: 291892194004000**
**Block: 291892194004001**
**Block: 291892194004002**
**Block: 291892194004003**
**Block: 291892194004004**
**Block: 291892194004005**
**Block: 291892194004006**
**Block: 291892194004007**
**Block: 291892194004008**
**Block: 291892194004010**
**Block: 291892194004011**
**Block: 291892194004012**
**Block: 291892194004013**
**Block: 291892194004014**
**Block: 291892194004015**
**Block: 291892194005001**
**Block: 291892194005002**
**Block: 291892194005005**
**Block: 291892194005006**
**Block: 291892194005007**
**Block: 291892194005015**
**Block: 291892194005016**
**Block: 291892194005017**
**Block: 291892194005018**
**Block: 291892194005019**
**Block: 291892194005020**
**Block: 291892194005021**

**Block: 291892194005022**
**VTD JEF010 Subtotal**
**VTD: JEF011**
**VTD: JEF012**
**VTD: JEF013**
**VTD: JEF014**
**VTD: JEF015**
**VTD: JEF016**
**VTD: JEF017**
**VTD: JEF018**
**VTD: JEF019**
**VTD: JEF020**
**VTD: JEF021**
**VTD: JEF022**
**VTD: JEF023**
**VTD: JEF024**
**VTD: JEF025**
**VTD: JEF026**
**VTD: JEF027**
**VTD: JEF028**
**VTD: JEF029**
**VTD: JEF030**
**VTD: JEF031**
**VTD: JEF202**
**VTD: LC001**
**VTD: LC002**
**VTD: LC003**
**VTD: LC004**
**VTD: LC005**
**VTD: LC006**
**VTD: LC007**
**VTD: LC008**
**VTD: LC009**
**VTD: LC010**
**VTD: LC011**
**VTD: LC012**
**VTD: LC013**

HB 1                                    13

| | |
|---|---|
| 396 | VTD: LC014 |
| 397 | VTD: LC015 |
| 398 | VTD: LC016 |
| 399 | VTD: LC017 |
| 400 | VTD: LC018 |
| 401 | VTD: LC019 |
| 402 | VTD: LC020 |
| 403 | VTD: LC021 |
| 404 | VTD: LC022 |
| 405 | VTD: LC023 |
| 406 | VTD: LC024 |
| 407 | VTD: LC025 |
| 408 | VTD: LC026 |
| 409 | VTD: LC027 |
| 410 | VTD: LC028 |
| 411 | VTD: LC029 |
| 412 | VTD: LC030 |
| 413 | VTD: LC031 |
| 414 | VTD: LC032 |
| 415 | VTD: LC033 |
| 416 | VTD: LC200 |
| 417 | VTD: LC203 |
| 418 | VTD: LC204 |
| 419 | VTD: LC209 |
| 420 | VTD: MID001 |
| 421 | VTD: MID002 |
| 422 | VTD: MID003 |
| 423 | VTD: MID004 |
| 424 | VTD: MID005 |
| 425 | VTD: MID006 |
| 426 | VTD: MID007 |
| 427 | VTD: MID008 |
| 428 | VTD: MID009 |
| 429 | VTD: MID010 |
| 430 | VTD: MID011 |
| 431 | VTD: MID012 |
| 432 | VTD: MID013 |

HB 1                                    14

| | |
|---|---|
| 433 | VTD: MID014 |
| 434 | VTD: MID015 |
| 435 | VTD: MID016 |
| 436 | VTD: MID017 |
| 437 | VTD: MID018 |
| 438 | VTD: MID019 |
| 439 | VTD: MID020 |
| 440 | VTD: MID021 |
| 441 | VTD: MID022 |
| 442 | VTD: MID023 |
| 443 | VTD: MID024 |
| 444 | VTD: MID025 |
| 445 | VTD: MID026 |
| 446 | VTD: MID027 |
| 447 | VTD: MID028 |
| 448 | VTD: MID029 |
| 449 | VTD: MID030 |
| 450 | VTD: MID031 |
| 451 | VTD: MID032 |
| 452 | VTD: MID033 |
| 453 | VTD: MID034 |
| 454 | VTD: MID035 |
| 455 | VTD: MID036 |
| 456 | VTD: MID037 |
| 457 | VTD: MID038 |
| 458 | VTD: MID039 |
| 459 | VTD: MID040 |
| 460 | VTD: MID041 |
| 461 | VTD: MID042 |
| 462 | VTD: MID043 |
| 463 | VTD: MID044 |
| 464 | VTD: MID045 |
| 465 | VTD: MID046 |
| 466 | VTD: MID047 |
| 467 | VTD: MID048 |
| 468 | VTD: MID049 |
| 469 | VTD: MID050 |

HB 1                                    15

| | |
|---|---|
| 470 | **VTD: MID051** |
| 471 | **VTD: MID052** |
| 472 | **VTD: MID053** |
| 473 | **VTD: MID054** |
| 474 | **VTD: MID055** |
| 475 | **VTD: MID056** |
| 476 | **VTD: MID057** |
| 477 | **VTD: MID058** |
| 478 | **VTD: MID059** |
| 479 | **VTD: MID060** |
| 480 | **VTD: MID061** |
| 481 | **VTD: MID200** |
| 482 | **VTD: MID201** |
| 483 | **VTD: MID202** |
| 484 | **VTD: MID204** |
| 485 | **VTD: NOR001** |
| 486 | **VTD: NOR002** |
| 487 | **VTD: NOR003** |
| 488 | **VTD: NOR004** |
| 489 | **VTD: NOR005** |
| 490 | **VTD: NOR006** |
| 491 | **VTD: NOR007** |
| 492 | **VTD: NOR008** |
| 493 | **VTD: NOR009** |
| 494 | **VTD: NOR010** |
| 495 | **VTD: NOR011** |
| 496 | **VTD: NOR012** |
| 497 | **VTD: NOR013** |
| 498 | **VTD: NOR014** |
| 499 | **VTD: NOR015** |
| 500 | **VTD: NOR016** |
| 501 | **VTD: NOR017** |
| 502 | **VTD: NOR018** |
| 503 | **VTD: NOR019** |
| 504 | **VTD: NOR020** |
| 505 | **VTD: NOR021** |
| 506 | **VTD: NOR022** |

HB 1                                    16

| | |
|---|---|
| 507 | **VTD: NOR023** |
| 508 | **VTD: NOR024** |
| 509 | **VTD: NOR025** |
| 510 | **VTD: NOR026** |
| 511 | **VTD: NOR027** |
| 512 | **VTD: NOR028** |
| 513 | **VTD: NOR029** |
| 514 | **VTD: NOR030** |
| 515 | **VTD: NOR031** |
| 516 | **VTD: NOR032** |
| 517 | **VTD: NOR033** |
| 518 | **VTD: NOR034** |
| 519 | **VTD: NOR035** |
| 520 | **VTD: NOR036** |
| 521 | **VTD: NOR037** |
| 522 | **VTD: NOR038** |
| 523 | **VTD: NOR039** |
| 524 | **VTD: NOR040** |
| 525 | **VTD: NOR041** |
| 526 | **VTD: NOR042** |
| 527 | **VTD: NOR043** |
| 528 | **VTD: NOR044** |
| 529 | **VTD: NOR045** |
| 530 | **VTD: NOR046** |
| 531 | **VTD: NOR047** |
| 532 | **VTD: NOR048** |
| 533 | **VTD: NOR049** |
| 534 | **VTD: NOR050** |
| 535 | **VTD: NOR051** |
| 536 | **VTD: NOR052** |
| 537 | **VTD: NOR053** |
| 538 | **VTD: NOR054** |
| 539 | **VTD: NOR055** |
| 540 | **VTD: NOR056** |
| 541 | **VTD: NOR200** |
| 542 | **VTD: NOR201** |
| 543 | **VTD: NOR202** |

544 VTD: NOR203
545 VTD: NOR204
546 VTD: NOR208
547 VTD: NOR213
548 VTD: NOR218
549 VTD: NOR222
550 VTD: NRW001
551 VTD: NRW002
552 VTD: NRW003
553 VTD: NRW004
554 VTD: NRW005
555 VTD: NRW006
556 VTD: NRW007
557 VTD: NRW008
558 VTD: NRW009
559 VTD: NRW010
560 VTD: NRW011
561 VTD: NRW012
562 VTD: NRW013
563 VTD: NRW014
564 VTD: NRW015
565 VTD: NRW016
566 VTD: NRW017
567 VTD: NRW018
568 VTD: NRW019
569 VTD: NRW020
570 VTD: NRW021
571 VTD: NRW022
572 VTD: NRW023
573 VTD: NRW024
574 VTD: NRW025
575 VTD: NRW026
576 VTD: NRW027
577 VTD: NRW028
578 VTD: NRW029
579 VTD: NRW030
580 VTD: NRW031

581 VTD: NRW032
582 VTD: NRW033
583 VTD: NRW034
584 VTD: NRW035
585 VTD: NRW036
586 VTD: NRW037
587 VTD: NRW038
588 VTD: NRW039
589 VTD: NRW040
590 VTD: NRW041
591 VTD: NRW042
592 VTD: NRW043
593 VTD: NRW044
594 VTD: NRW045
595 VTD: NRW046
596 VTD: NRW047
597 VTD: NRW048
598 VTD: NRW049
599 VTD: NRW050
600 VTD: NRW051
601 VTD: NRW200
602 VTD: NRW201
603 VTD: NRW202
604 VTD: NRW203
605 VTD: NRW204
606 VTD: NRW205
607 VTD: NW001
608 Block: 291892132023002
609 VTD NW001 Subtotal
610 VTD: NW002
611 VTD: NW003
612 VTD: NW004
613 VTD: NW005
614 VTD: NW006
615 VTD: NW007
616 VTD: NW008
617 VTD: NW009

HB 1                                    19

| | |
|---|---|
| 618 | **VTD: NW010** |
| 619 | **VTD: NW011** |
| 620 | **VTD: NW012** |
| 621 | **VTD: NW014** |
| 622 | **VTD: NW015** |
| 623 | **VTD: NW016** |
| 624 | **VTD: NW017** |
| 625 | **VTD: NW018** |
| 626 | **VTD: NW022** |
| 627 | **VTD: NW023** |
| 628 | **VTD: NW024** |
| 629 | **VTD: NW025** |
| 630 | **VTD: NW026** |
| 631 | **VTD: NW027** |
| 632 | **VTD: NW028** |
| 633 | **VTD: NW030** |
| 634 | **VTD: NW031** |
| 635 | **VTD: NW032** |
| 636 | **VTD: NW034** |
| 637 | **VTD: NW036** |
| 638 | **VTD: NW037** |
| 639 | **VTD: NW039** |
| 640 | **VTD: NW040** |
| 641 | **VTD: NW041** |
| 642 | **VTD: NW042** |
| 643 | **VTD: NW043** |
| 644 | **VTD: NW044** |
| 645 | **VTD: NW045** |
| 646 | **VTD: NW046** |
| 647 | **VTD: NW048** |
| 648 | **VTD: NW050** |
| 649 | **VTD: NW051** |
| 650 | **VTD: NW200** |
| 651 | **VTD: NW202** |
| 652 | **VTD: NW204** |
| 653 | **VTD: NW205** |
| 654 | **VTD: NW206** |

HB 1                                    20

| | |
|---|---|
| 655 | **VTD: NW207** |
| 656 | **VTD: NW208** |
| 657 | **VTD: NW209** |
| 658 | **VTD: NW210** |
| 659 | **VTD: NW212** |
| 660 | **VTD: NW213** |
| 661 | **VTD: NW214** |
| 662 | **VTD: NW215** |
| 663 | **VTD: NW216** |
| 664 | **VTD: NW217** |
| 665 | **VTD: NW219** |
| 666 | **VTD: NW220** |
| 667 | **Block: 291892132031024** |
| 668 | **VTD NW220 Subtotal** |
| 669 | **VTD: NW224** |
| 670 | **VTD: NW225** |
| 671 | **VTD: NW226** |
| 672 | **VTD: NW227** |
| 673 | **VTD: NW229** |
| 674 | **VTD: SF001** |
| 675 | **VTD: SF002** |
| 676 | **VTD: SF003** |
| 677 | **VTD: SF004** |
| 678 | **VTD: SF005** |
| 679 | **VTD: SF006** |
| 680 | **VTD: SF007** |
| 681 | **VTD: SF008** |
| 682 | **VTD: SF009** |
| 683 | **VTD: SF010** |
| 684 | **VTD: SF011** |
| 685 | **VTD: SF012** |
| 686 | **VTD: SF013** |
| 687 | **VTD: SF014** |
| 688 | **VTD: SF015** |
| 689 | **VTD: SF016** |
| 690 | **VTD: SF017** |
| 691 | **VTD: SF018** |

692   VTD: SF019
693   VTD: SF020
694   VTD: SF021
695   VTD: SF022
696   VTD: SF023
697   VTD: SF024
698   VTD: SF025
699   VTD: SF026
700   VTD: SF027
701   VTD: SF028
702   VTD: SF029
703   VTD: SF030
704   VTD: SF031
705   VTD: SF032
706   VTD: SF033
707   VTD: SF034
708   VTD: SF035
709   VTD: SF200
710   VTD: SPL001
711   VTD: SPL002
712   VTD: SPL003
713   VTD: SPL004
714   VTD: SPL005
715   VTD: SPL006
716   VTD: SPL007
717   VTD: SPL008
718   VTD: SPL009
719   VTD: SPL010
720   VTD: SPL011
721   VTD: SPL012
722   VTD: SPL013
723   VTD: SPL014
724   VTD: SPL015
725   VTD: SPL016
726   VTD: SPL017
727   VTD: SPL018
728   VTD: SPL019

729   VTD: SPL020
730   VTD: SPL021
731   VTD: SPL022
732   VTD: SPL023
733   VTD: SPL024
734   VTD: SPL025
735   VTD: SPL026
736   VTD: SPL027
737   VTD: SPL028
738   VTD: SPL201
739   VTD: SPL202
740   VTD: SPL207
741   VTD: SPL208
742   VTD: UNV001
743   VTD: UNV002
744   VTD: UNV003
745   VTD: UNV004
746   VTD: UNV005
747   VTD: UNV006
748   VTD: UNV007
749   VTD: UNV008
750   VTD: UNV009
751   VTD: UNV010
752   VTD: UNV011
753   VTD: UNV012
754   VTD: UNV013
755   VTD: UNV014
756   VTD: UNV015
757   VTD: UNV016
758   VTD: UNV017
759   VTD: UNV018
760   VTD: UNV019
761   VTD: UNV020
762   VTD: UNV021
763   VTD: UNV022
764   VTD: UNV023
765   VTD: UNV024

HB 1 23

VTD: UNV025
VTD: UNV026
VTD: UNV027
VTD: UNV028
VTD: UNV029
VTD: UNV030
VTD: UNV031
VTD: UNV032
VTD: UNV033
VTD: UNV034
VTD: UNV035
VTD: UNV036
VTD: UNV037
VTD: UNV038
VTD: UNV039
VTD: UNV040
VTD: UNV041
VTD: UNV042
VTD: UNV043
VTD: UNV045
VTD: UNV201
VTD: UNV202
VTD: UNV205
VTD: UNV206
VTD: UNV208
County St. Louis MO Subtotal
District 1 Total
128.472. The second congressional district shall be composed of the following:
County: Crawford MO
County: Franklin MO
County: Gasconade MO
County: Jefferson MO
VTD: Brennan
Block: 290997002111020
Block: 290997002111021
Block: 290997003032017
Block: 290997003051001

HB 1 24

Block: 290997003051003
Block: 290997003052001
Block: 290997003052002
Block: 290997003052003
Block: 290997003052004
Block: 290997003052005
Block: 290997003052025
VTD Brennan Subtotal
VTD: Byrnes Mill W-1
VTD: Byrnes Mill W-2
VTD: Byrnes Mill W-3
VTD: Byrnesville
VTD: Cedar Hill
VTD: Cedar Hill Lakes
VTD: De Soto W-1
VTD: De Soto W-2
VTD: De Soto W-3
VTD: De Soto W-4
VTD: Dulin Creek
VTD: Goldman
VTD: Grubville
VTD: Grubville 2
VTD: High Ridge
VTD: Hillsboro W-1
VTD: Hillsboro W-2
VTD: Hillsboro W-3
VTD: Hillsboro W-4
VTD: Hoene Springs
VTD: House Springs
VTD: Lake Tekawitha
VTD: Lake Tishomingo
VTD: Meramec Valley
VTD: North Jefferson
Block: 290997002062004
Block: 290997002062005
Block: 290997002072000
Block: 290997002072001

HB 1 25

HB 1 26

Block: 290997002072002
Block: 290997002072003
Block: 290997002072004
Block: 290997002072005
Block: 290997002072006
Block: 290997002072007
Block: 290997002072008
Block: 290997002072009
Block: 290997002072010
Block: 290997002072011
Block: 290997002072012
Block: 290997002072013
Block: 290997002072014
Block: 290997002072017
Block: 290997002072018
Block: 290997002072019
Block: 290997002072020
Block: 290997002072021
Block: 290997002072022
Block: 290997002072023
Block: 290997002072024
Block: 290997002072025
Block: 290997002111019
Block: 290997002113004
Block: 290997002113005
Block: 290997002113006
Block: 290997002113007
Block: 290997002113008
Block: 290997002113009
Block: 290997002113012
Block: 290997002113013
Block: 290997002113014
Block: 290997002113015
Block: 290997002113016
Block: 290997002113017
Block: 290997002113019
Block: 290997003022000

Block: 290997003022001
Block: 290997003022002
Block: 290997003022015
Block: 290997003023002
Block: 290997003063001
Block: 290997003063003
Block: 290997003063004
Block: 290997003063005
VTD North Jefferson Subtotal
VTD: Northwest
VTD: Parkdale
VTD: Peaceful Village
VTD: Raintree
VTD: Rockwood
VTD: Scotsdale
VTD: Valle
Block: 290997010023040
Block: 290997010023041
Block: 290997012006047
Block: 290997012006053
Block: 290997012006061
Block: 290997012006062
Block: 290997013001001
Block: 290997013001002
Block: 290997013001003
Block: 290997013001004
Block: 290997013001055
Block: 290997013001062
Block: 290997013001063
Block: 290997013001064
Block: 290997013001065
Block: 290997013001066
Block: 290997013001067
Block: 290997013001070
Block: 290997013001075
Block: 290997013001077
Block: 290997013003003

HB 1                                          27                                          HB 1                                          28

Block: 290997013003013

Block: 290997013003014

Block: 290997013003015

Block: 290997013003017

Block: 290997013003018

Block: 290997013003019

Block: 290997013003021

Block: 290997013003022

Block: 290997014012008

Block: 290997014012009

Block: 290997014012017

Block: 290997014012021

Block: 290997014012022

Block: 290997014012023

Block: 290997014012064

Block: 290997014012065

Block: 290997014012066

Block: 290997014012067

VTD Valle Subtotal

VTD: Victoria

Block: 290997010011036

Block: 290997010013008

Block: 290997010013032

Block: 290997010013033

Block: 290997010021020

Block: 290997010021022

Block: 290997010021023

Block: 290997010021024

Block: 290997010022000

Block: 290997010022001

Block: 290997010022002

Block: 290997010022003

Block: 290997010022004

Block: 290997010022005

Block: 290997010022006

Block: 290997010022007

Block: 290997010022010

Block: 290997010022011

Block: 290997010022012

Block: 290997010022017

Block: 290997010022018

Block: 290997010022020

Block: 290997010022021

Block: 290997010022022

Block: 290997010022024

Block: 290997010022025

Block: 290997010022026

Block: 290997010022027

Block: 290997010022029

Block: 290997010022030

Block: 290997010023007

Block: 290997010023008

Block: 290997010023009

Block: 290997010023010

Block: 290997010023011

Block: 290997010023014

Block: 290997010023015

Block: 290997010023016

Block: 290997010023017

Block: 290997010023018

Block: 290997010023022

Block: 290997010023023

Block: 290997010023024

Block: 290997010023025

Block: 290997010023026

Block: 290997010023027

Block: 290997010023028

Block: 290997010023032

Block: 290997010023033

Block: 290997010023034

Block: 290997010023036

Block: 290997010023037

Block: 290997012001000

Block: 290997012001028

Block: 290997012001029
Block: 290997012001030
VTD Victoria Subtotal
VTD: Vineland
VTD: Ware
County Jefferson MO Subtotal
County: St. Louis MO
VTD: AP032
VTD: AP041
VTD: AP201
VTD: AP202
VTD: BON001
VTD: BON002
VTD: BON003
VTD: BON004
VTD: BON005
VTD: BON006
VTD: BON007
VTD: BON008
VTD: BON009
VTD: BON010
VTD: BON011
VTD: BON012
VTD: BON013
VTD: BON014
VTD: BON015
VTD: BON016
VTD: BON017
VTD: BON018
VTD: BON019
VTD: BON020
VTD: BON021
VTD: BON022
VTD: BON023
VTD: BON024
VTD: BON025
VTD: BON026

VTD: BON027
VTD: BON028
VTD: BON029
VTD: BON030
VTD: BON031
VTD: BON032
VTD: BON033
VTD: BON034
VTD: BON035
VTD: BON036
VTD: BON037
VTD: BON038
VTD: BON039
VTD: BON040
VTD: BON200
VTD: BON202
VTD: BON203
VTD: BON205
VTD: BON206
VTD: BON207
VTD: BON208
VTD: BON210
VTD: BON211
VTD: CC001
VTD: CC002
VTD: CC003
VTD: CC004
VTD: CC005
VTD: CC006
VTD: CC007
VTD: CC008
VTD: CC009
VTD: CC010
VTD: CC011
VTD: CC014
VTD: CC015
VTD: CC016

HB 1     31          HB 1     32

| | |
|---|---|
| **VTD: CC017** | **VTD: CC049** |
| **VTD: CC018** | **VTD: CC050** |
| **VTD: CC019** | **VTD: CC052** |
| **VTD: CC020** | **VTD: CC053** |
| **VTD: CC021** | **VTD: CC054** |
| **VTD: CC023** | **VTD: CC055** |
| **VTD: CC024** | **VTD: CC056** |
| **VTD: CC025** | **VTD: CC058** |
| **VTD: CC026** | **VTD: CC059** |
| **VTD: CC027** | **VTD: CC060** |
| **VTD: CC028** | **VTD: CC201** |
| **VTD: CC029** | **VTD: CC202** |
| **VTD: CC030** | **VTD: CC203** |
| **VTD: CC031** | **Block: 291892156001020** |
| **VTD: CC032** | **Block: 291892156001021** |
| **VTD: CC033** | **Block: 291892156001024** |
| **VTD: CC034** | **Block: 291892156001025** |
| **VTD: CC035** | **Block: 291892156001026** |
| **VTD: CC036** | **Block: 291892156001029** |
| **VTD: CC037** | **Block: 291892156001030** |
| **VTD: CC038** | **VTD CC203 Subtotal** |
| **VTD: CC039** | **VTD: CC208** |
| **VTD: CC040** | **VTD: CC214** |
| **VTD: CC041** | **VTD: CC221** |
| **VTD: CC042** | **VTD: CHE001** |
| **VTD: CC044** | **VTD: CHE002** |
| **VTD: CC045** | **VTD: CHE003** |
| **VTD: CC046** | **VTD: CHE004** |
| **VTD: CC047** | **VTD: CHE005** |
| **VTD: CC048** | **VTD: CHE006** |
| **Block: 291892155001007** | **VTD: CHE007** |
| **Block: 291892155004013** | **VTD: CHE008** |
| **Block: 291892155004014** | **VTD: CHE009** |
| **Block: 291892155004015** | **VTD: CHE010** |
| **Block: 291892155004016** | **VTD: CHE011** |
| **Block: 291892155004017** | **VTD: CHE012** |
| **VTD CC048 Subtotal** | **VTD: CHE013** |

HB 1 33

| | |
|---|---|
| VTD: **CHE014** | |
| VTD: **CHE015** | |
| VTD: **CHE016** | |
| VTD: **CHE017** | |
| VTD: **CHE018** | |
| VTD: **CHE019** | |
| VTD: **CHE020** | |
| VTD: **CHE021** | |
| VTD: **CHE022** | |
| VTD: **CHE023** | |
| VTD: **CHE024** | |
| VTD: **CHE025** | |
| VTD: **CHE026** | |
| VTD: **CHE027** | |
| VTD: **CHE028** | |
| VTD: **CHE029** | |
| VTD: **CHE030** | |
| VTD: **CHE031** | |
| VTD: **CHE032** | |
| VTD: **CHE033** | |
| VTD: **CHE034** | |
| VTD: **CHE035** | |
| VTD: **CHE036** | |
| VTD: **CHE037** | |
| VTD: **CHE038** | |
| VTD: **CHE039** | |
| VTD: **CHE040** | |
| VTD: **CHE041** | |
| VTD: **CHE042** | |
| VTD: **CHE043** | |
| VTD: **CHE044** | |
| VTD: **CHE045** | |
| VTD: **CHE046** | |
| VTD: **CHE047** | |
| VTD: **CHE048** | |
| VTD: **CHE049** | |
| VTD: **CHE050** | |

HB 1 34

VTD: **CHE051**
VTD: **CHE052**
VTD: **CHE053**
VTD: **CHE054**
VTD: **CHE055**
VTD: **CHE057**
VTD: **CHE200**
VTD: **CHE203**
VTD: **CHE212**
VTD: **CHE214**
VTD: **CHE215**
VTD: **CLA004**
Block: **291892154004014**
VTD **CLA004** Subtotal
VTD: **CLA006**
VTD: **CLA007**
VTD: **CLA012**
VTD: **CLA013**
Block: **291892154003013**
Block: **291892154003014**
Block: **291892154004000**
Block: **291892154004001**
Block: **291892154004002**
Block: **291892154004003**
Block: **291892154004004**
Block: **291892154004008**
Block: **291892154004012**
Block: **291892154004013**
Block: **291892154005001**
Block: **291892154005002**
Block: **291892154005003**
VTD **CLA013** Subtotal
VTD: **CLA014**
VTD: **CLA015**
VTD: **CLA016**
VTD: **CLA024**
VTD: **CLA025**

HB 1                                    35                          HB 1                                    36

| | |
|---|---|
| 418 | **VTD: CLA026** |
| 419 | **VTD: CLA028** |
| 420 | **VTD: CLA033** |
| 421 | **VTD: CLA034** |
| 422 | **VTD: CLA036** |
| 423 | **VTD: CLA037** |
| 424 | **VTD: CLA040** |
| 425 | **VTD: CLA042** |
| 426 | **VTD: CLA045** |
| 427 | **VTD: CLA047** |
| 428 | **VTD: CLA049** |
| 429 | **VTD: CLA201** |
| 430 | **VTD: CLA202** |
| 431 | **VTD: CLA203** |
| 432 | **VTD: CLA205** |
| 433 | **VTD: CON001** |
| 434 | **VTD: CON002** |
| 435 | **VTD: CON003** |
| 436 | **VTD: CON004** |
| 437 | **VTD: CON005** |
| 438 | **VTD: CON006** |
| 439 | **VTD: CON007** |
| 440 | **VTD: CON008** |
| 441 | **VTD: CON009** |
| 442 | **VTD: CON010** |
| 443 | **VTD: CON011** |
| 444 | **VTD: CON012** |
| 445 | **VTD: CON013** |
| 446 | **VTD: CON014** |
| 447 | **VTD: CON015** |
| 448 | **VTD: CON016** |
| 449 | **VTD: CON017** |
| 450 | **VTD: CON018** |
| 451 | **VTD: CON019** |
| 452 | **VTD: CON020** |
| 453 | **VTD: CON021** |
| 454 | **VTD: CON022** |

| | |
|---|---|
| 455 | **VTD: CON023** |
| 456 | **VTD: CON024** |
| 457 | **VTD: CON025** |
| 458 | **VTD: CON026** |
| 459 | **VTD: CON027** |
| 460 | **VTD: CON028** |
| 461 | **VTD: CON029** |
| 462 | **VTD: CON030** |
| 463 | **VTD: CON031** |
| 464 | **VTD: CON032** |
| 465 | **VTD: CON033** |
| 466 | **VTD: CON034** |
| 467 | **VTD: CON035** |
| 468 | **VTD: CON036** |
| 469 | **VTD: CON037** |
| 470 | **VTD: CON038** |
| 471 | **VTD: CON039** |
| 472 | **VTD: CON040** |
| 473 | **VTD: CON041** |
| 474 | **VTD: CON042** |
| 475 | **VTD: CON043** |
| 476 | **VTD: CON044** |
| 477 | **VTD: CON045** |
| 478 | **VTD: CON046** |
| 479 | **VTD: CON047** |
| 480 | **VTD: CON048** |
| 481 | **VTD: CON049** |
| 482 | **VTD: CON050** |
| 483 | **VTD: CON051** |
| 484 | **VTD: CON052** |
| 485 | **VTD: CON053** |
| 486 | **VTD: CON200** |
| 487 | **VTD: CON202** |
| 488 | **VTD: CON204** |
| 489 | **VTD: CON205** |
| 490 | **VTD: CON206** |
| 491 | **VTD: CON212** |

VTD: **CON213**
VTD: **GRA001**
VTD: **GRA002**
VTD: **GRA003**
VTD: **GRA004**
VTD: **GRA005**
VTD: **GRA006**
VTD: **GRA007**
Block: **291892198011021**
Block: **291892198012003**
Block: **291892198012006**
Block: **291892198012007**
Block: **291892198012008**
Block: **291892198012009**
Block: **291892198012010**
Block: **291892198012011**
Block: **291892198012012**
VTD **GRA007** Subtotal
VTD: **GRA008**
VTD: **GRA009**
VTD: **GRA010**
VTD: **GRA011**
VTD: **GRA012**
VTD: **GRA013**
VTD: **GRA014**
VTD: **GRA015**
Block: **291892197004003**
Block: **291892197004004**
Block: **291892197004005**
Block: **291892197004006**
Block: **291892197004007**
Block: **291892197004008**
Block: **291892197004009**
Block: **291892208013000**
Block: **291892208013001**
Block: **291892208013002**
Block: **291892208013003**

Block: **291892208013004**
Block: **291892208013005**
Block: **291892208013006**
Block: **291892208013007**
Block: **291892208013008**
Block: **291892208013009**
VTD **GRA015** Subtotal
VTD: **GRA017**
VTD: **GRA019**
Block: **291892197004000**
Block: **291892197004001**
Block: **291892197004002**
Block: **291892197004010**
Block: **291892197004011**
Block: **291892197004012**
Block: **291892198012004**
Block: **291892198012005**
VTD **GRA019** Subtotal
VTD: **GRA020**
VTD: **GRA023**
VTD: **GRA024**
VTD: **GRA026**
VTD: **GRA027**
VTD: **GRA028**
VTD: **GRA029**
VTD: **GRA030**
VTD: **GRA031**
VTD: **GRA032**
VTD: **GRA033**
Block: **291892199001007**
Block: **291892199004000**
Block: **291892199004001**
Block: **291892199004002**
Block: **291892199004003**
Block: **291892199004004**
VTD **GRA033** Subtotal
VTD: **GRA034**

HB 1                                    39                              HB 1                                    40

| | | | |
|---|---|---|---|
| 566 | VTD: GRA036 | 603 | VTD: LAF003 |
| 567 | VTD: GRA037 | 604 | VTD: LAF004 |
| 568 | VTD: GRA038 | 605 | VTD: LAF005 |
| 569 | VTD: GRA040 | 606 | VTD: LAF006 |
| 570 | VTD: GRA041 | 607 | VTD: LAF007 |
| 571 | VTD: GRA042 | 608 | VTD: LAF008 |
| 572 | VTD: GRA043 | 609 | VTD: LAF009 |
| 573 | VTD: GRA044 | 610 | VTD: LAF010 |
| 574 | VTD: GRA045 | 611 | VTD: LAF011 |
| 575 | Block: 291892208011022 | 612 | VTD: LAF012 |
| 576 | VTD GRA045 Subtotal | 613 | VTD: LAF013 |
| 577 | VTD: GRA046 | 614 | VTD: LAF014 |
| 578 | VTD: GRA047 | 615 | VTD: LAF015 |
| 579 | VTD: GRA048 | 616 | VTD: LAF016 |
| 580 | VTD: GRA201 | 617 | VTD: LAF017 |
| 581 | VTD: GRA202 | 618 | VTD: LAF018 |
| 582 | Block: 291892208011017 | 619 | VTD: LAF019 |
| 583 | VTD GRA202 Subtotal | 620 | VTD: LAF020 |
| 584 | VTD: GRA206 | 621 | VTD: LAF022 |
| 585 | VTD: GRA209 | 622 | VTD: LAF023 |
| 586 | VTD: GRA210 | 623 | VTD: LAF024 |
| 587 | VTD: JEF001 | 624 | VTD: LAF025 |
| 588 | VTD: JEF002 | 625 | VTD: LAF026 |
| 589 | VTD: JEF003 | 626 | VTD: LAF027 |
| 590 | VTD: JEF004 | 627 | VTD: LAF028 |
| 591 | VTD: JEF010 | 628 | VTD: LAF029 |
| 592 | Block: 291892219001008 | 629 | VTD: LAF030 |
| 593 | VTD JEF010 Subtotal | 630 | VTD: LAF031 |
| 594 | VTD: JEF032 | 631 | VTD: LAF032 |
| 595 | VTD: JEF033 | 632 | VTD: LAF033 |
| 596 | VTD: JEF034 | 633 | VTD: LAF034 |
| 597 | VTD: JEF035 | 634 | VTD: LAF035 |
| 598 | VTD: JEF036 | 635 | VTD: LAF036 |
| 599 | VTD: JEF037 | 636 | VTD: LAF037 |
| 600 | VTD: JEF200 | 637 | VTD: LAF038 |
| 601 | VTD: LAF001 | 638 | VTD: LAF039 |
| 602 | VTD: LAF002 | 639 | VTD: LAF040 |

640 VTD: LAF041
641 VTD: LAF042
642 VTD: LAF043
643 VTD: LAF044
644 VTD: LAF045
645 VTD: LAF046
646 VTD: LAF200
647 VTD: LAF205
648 VTD: LAF207
649 VTD: LEM001
650 VTD: LEM002
651 VTD: LEM003
652 VTD: LEM004
653 VTD: LEM005
654 VTD: LEM006
655 VTD: LEM007
656 VTD: LEM008
657 VTD: LEM009
658 VTD: LEM010
659 VTD: LEM011
660 VTD: LEM012
661 VTD: LEM013
662 VTD: LEM014
663 VTD: LEM015
664 VTD: LEM016
665 VTD: LEM017
666 VTD: LEM018
667 VTD: LEM019
668 VTD: LEM020
669 VTD: LEM021
670 VTD: LEM022
671 VTD: LEM023
672 VTD: LEM024
673 VTD: LEM025
674 VTD: LEM026
675 VTD: LEM027
676 VTD: LEM028

677 VTD: LEM029
678 VTD: LEM030
679 VTD: LEM031
680 VTD: LEM032
681 VTD: LEM033
682 VTD: LEM200
683 VTD: LEM201
684 VTD: LEM202
685 VTD: LEM204
686 VTD: LEM205
687 VTD: LEM208
688 VTD: MER001
689 VTD: MER002
690 VTD: MER003
691 VTD: MER004
692 VTD: MER005
693 VTD: MER006
694 VTD: MER007
695 VTD: MER008
696 VTD: MER009
697 VTD: MER010
698 VTD: MER011
699 VTD: MER012
700 VTD: MER013
701 VTD: MER014
702 VTD: MER015
703 VTD: MER016
704 VTD: MER017
705 VTD: MER018
706 VTD: MER019
707 VTD: MER020
708 VTD: MER021
709 VTD: MER022
710 VTD: MER023
711 VTD: MER024
712 VTD: MER025
713 VTD: MER026

HB 1                                    43

| | |
|---|---|
| 714 | **VTD: MER027** |
| 715 | **VTD: MER028** |
| 716 | **VTD: MER029** |
| 717 | **VTD: MER030** |
| 718 | **VTD: MER031** |
| 719 | **VTD: MER032** |
| 720 | **VTD: MER033** |
| 721 | **VTD: MER034** |
| 722 | **VTD: MER035** |
| 723 | **VTD: MER036** |
| 724 | **VTD: MER037** |
| 725 | **VTD: MER038** |
| 726 | **VTD: MER039** |
| 727 | **VTD: MER040** |
| 728 | **VTD: MER041** |
| 729 | **VTD: MER042** |
| 730 | **VTD: MER043** |
| 731 | **VTD: MER044** |
| 732 | **VTD: MER045** |
| 733 | **VTD: MER046** |
| 734 | **VTD: MER047** |
| 735 | **VTD: MER048** |
| 736 | **VTD: MER200** |
| 737 | **VTD: MER202** |
| 738 | **VTD: MER204** |
| 739 | **VTD: MER207** |
| 740 | **VTD: MER209** |
| 741 | **VTD: MER210** |
| 742 | **VTD: MER213** |
| 743 | **VTD: MER214** |
| 744 | **VTD: MER215** |
| 745 | **VTD: MER219** |
| 746 | **VTD: MHT001** |
| 747 | **VTD: MHT002** |
| 748 | **VTD: MHT003** |
| 749 | **VTD: MHT004** |
| 750 | **VTD: MHT005** |

HB 1                                    44

| | |
|---|---|
| 751 | **VTD: MHT006** |
| 752 | **VTD: MHT007** |
| 753 | **VTD: MHT008** |
| 754 | **VTD: MHT009** |
| 755 | **VTD: MHT010** |
| 756 | **VTD: MHT011** |
| 757 | **VTD: MHT012** |
| 758 | **VTD: MHT013** |
| 759 | **VTD: MHT014** |
| 760 | **VTD: MHT015** |
| 761 | **VTD: MHT016** |
| 762 | **VTD: MHT017** |
| 763 | **VTD: MHT018** |
| 764 | **VTD: MHT019** |
| 765 | **VTD: MHT020** |
| 766 | **VTD: MHT021** |
| 767 | **VTD: MHT022** |
| 768 | **VTD: MHT023** |
| 769 | **VTD: MHT024** |
| 770 | **VTD: MHT025** |
| 771 | **VTD: MHT026** |
| 772 | **VTD: MHT027** |
| 773 | **VTD: MHT028** |
| 774 | **VTD: MHT029** |
| 775 | **VTD: MHT030** |
| 776 | **VTD: MHT031** |
| 777 | **VTD: MHT032** |
| 778 | **VTD: MHT033** |
| 779 | **VTD: MHT034** |
| 780 | **VTD: MHT035** |
| 781 | **VTD: MHT036** |
| 782 | **VTD: MHT037** |
| 783 | **VTD: MHT038** |
| 784 | **VTD: MHT039** |
| 785 | **VTD: MHT040** |
| 786 | **VTD: MHT041** |
| 787 | **VTD: MHT042** |

788  VTD: MHT043
789  VTD: MHT044
790  VTD: MHT045
791  VTD: MHT046
792  VTD: MHT047
793  VTD: MHT048
794  VTD: MHT049
795  VTD: MHT050
796  VTD: MHT051
797  VTD: MHT052
798  VTD: MHT053
799  VTD: MHT054
800  VTD: MHT055
801  VTD: MHT056
802  VTD: MHT057
803  VTD: MHT058
804  VTD: MHT059
805  VTD: MHT200
806  VTD: MHT203
807  VTD: MHT206
808  VTD: MHT207
809  VTD: MHT208
810  VTD: MHT211
811  VTD: MHT212
812  VTD: MHT213
813  VTD: MHT214
814  VTD: MHT216
815  VTD: MHT219
816  VTD: MHT220
817  VTD: MHT222
818  VTD: MHT223
819  VTD: MR001
820  VTD: MR002
821  VTD: MR003
822  VTD: MR004
823  VTD: MR005
824  VTD: MR006

825  VTD: MR007
826  VTD: MR008
827  VTD: MR009
828  VTD: MR010
829  VTD: MR011
830  VTD: MR012
831  VTD: MR013
832  VTD: MR014
833  VTD: MR015
834  VTD: MR016
835  VTD: MR017
836  VTD: MR018
837  VTD: MR019
838  VTD: MR020
839  VTD: MR021
840  VTD: MR022
841  VTD: MR023
842  VTD: MR024
843  VTD: MR025
844  VTD: MR026
845  VTD: MR027
846  VTD: MR028
847  VTD: MR029
848  VTD: MR030
849  VTD: MR031
850  VTD: MR032
851  VTD: MR033
852  VTD: MR034
853  VTD: MR035
854  VTD: MR036
855  VTD: MR037
856  VTD: MR038
857  VTD: MR039
858  VTD: MR040
859  VTD: MR041
860  VTD: MR042
861  VTD: MR043

47

48

VTD: **MR044**

VTD: **MR045**

VTD: **MR046**

VTD: **MR047**

VTD: **MR048**

VTD: **MR049**

VTD: **MR050**

VTD: **MR051**

VTD: **MR052**

VTD: **MR053**

VTD: **MR054**

VTD: **MR055**

VTD: **MR056**

VTD: **MR057**

VTD: **MR058**

VTD: **MR059**

VTD: **MR200**

VTD: **MR202**

VTD: **MR203**

VTD: **MR204**

VTD: **MR205**

VTD: **MR209**

VTD: **MR210**

VTD: **MR212**

VTD: **MR213**

VTD: **NW001**

Block: **291892132023003**

Block: **291892132023004**

Block: **291892132023005**

Block: **291892132023006**

Block: **291892132023007**

Block: **291892132023008**

Block: **291892132023009**

Block: **291892132025008**

Block: **291892132025009**

Block: **291892132025010**

Block: **291892132025011**

Block: **291892132025012**

Block: **291892132025013**

Block: **291892132025014**

Block: **291892132025015**

VTD **NW001** Subtotal

VTD: **NW013**

Block: **291892151431031**

Block: **291892151431044**

Block: **291892151431045**

Block: **291892151431046**

Block: **291892151431047**

Block: **291892151431049**

Block: **291892151431050**

Block: **291892151431052**

Block: **291892151431055**

Block: **291892151431056**

Block: **291892151431057**

Block: **291892151431063**

VTD **NW013** Subtotal

VTD: **NW019**

VTD: **NW020**

VTD: **NW029**

VTD: **NW033**

VTD: **NW035**

Block: **291892151432000**

Block: **291892151432011**

Block: **291892151432012**

Block: **291892151432013**

Block: **291892151432017**

Block: **291892151432018**

Block: **291892151432019**

Block: **291892151432020**

Block: **291892151432021**

Block: **291892151432022**

Block: **291892151432023**

VTD **NW035** Subtotal

VTD: **NW038**

HB 1                                           49                                          HB 1                                           50

936    **VTD: NW047**                                      973    **VTD: QUE004**
937    **VTD: NW049**                                      974    **VTD: QUE005**
938    **VTD: NW052**                                      975    **VTD: QUE006**
939    **VTD: NW201**                                      976    **VTD: QUE007**
940    **VTD: NW211**                                      977    **VTD: QUE008**
941    **VTD: OAK001**                                     978    **VTD: QUE009**
942    **VTD: OAK002**                                     979    **VTD: QUE010**
943    **VTD: OAK003**                                     980    **VTD: QUE011**
944    **VTD: OAK004**                                     981    **VTD: QUE012**
945    **VTD: OAK005**                                     982    **VTD: QUE013**
946    **VTD: OAK006**                                     983    **VTD: QUE014**
947    **VTD: OAK007**                                     984    **VTD: QUE015**
948    **VTD: OAK008**                                     985    **VTD: QUE016**
949    **VTD: OAK009**                                     986    **VTD: QUE017**
950    **VTD: OAK010**                                     987    **VTD: QUE018**
951    **VTD: OAK011**                                     988    **VTD: QUE019**
952    **VTD: OAK012**                                     989    **VTD: QUE020**
953    **VTD: OAK013**                                     990    **VTD: QUE021**
954    **VTD: OAK014**                                     991    **VTD: QUE022**
955    **VTD: OAK015**                                     992    **VTD: QUE023**
956    **VTD: OAK016**                                     993    **VTD: QUE024**
957    **VTD: OAK017**                                     994    **VTD: QUE025**
958    **VTD: OAK018**                                     995    **VTD: QUE026**
959    **VTD: OAK019**                                     996    **VTD: QUE027**
960    **VTD: OAK020**                                     997    **VTD: QUE028**
961    **VTD: OAK021**                                     998    **VTD: QUE029**
962    **VTD: OAK022**                                     999    **VTD: QUE030**
963    **VTD: OAK023**                                     1000   **VTD: QUE031**
964    **VTD: OAK024**                                     1001   **VTD: QUE032**
965    **VTD: OAK025**                                     1002   **VTD: QUE033**
966    **VTD: OAK026**                                     1003   **VTD: QUE034**
967    **VTD: OAK027**                                     1004   **VTD: QUE035**
968    **VTD: OAK028**                                     1005   **VTD: QUE036**
969    **VTD: OAK029**                                     1006   **VTD: QUE037**
970    **VTD: QUE001**                                     1007   **VTD: QUE038**
971    **VTD: QUE002**                                     1008   **VTD: QUE039**
972    **VTD: QUE003**                                     1009   **VTD: QUE040**

HB 1                                        51

1010   **VTD: QUE041**
1011   **VTD: QUE042**
1012   **VTD: QUE043**
1013   **VTD: QUE044**
1014   **VTD: QUE045**
1015   **VTD: QUE046**
1016   **VTD: QUE047**
1017   **VTD: QUE048**
1018   **VTD: QUE049**
1019   **VTD: QUE200**
1020   **VTD: QUE201**
1021   **VTD: QUE202**
1022   **VTD: QUE203**
1023   **VTD: QUE204**
1024   **VTD: QUE205**
1025   **VTD: QUE207**
1026   **VTD: QUE208**
1027   **VTD: QUE209**
1028   **VTD: QUE210**
1029   **VTD: QUE211**
1030   **VTD: QUE213**
1031   **VTD: TSF001**
1032   **VTD: TSF002**
1033   **VTD: TSF003**
1034   **VTD: TSF004**
1035   **VTD: TSF005**
1036   **VTD: TSF006**
1037   **VTD: TSF007**
1038   **VTD: TSF008**
1039   **VTD: TSF009**
1040   **VTD: TSF010**
1041   **VTD: TSF011**
1042   **VTD: TSF012**
1043   **VTD: TSF013**
1044   **VTD: TSF014**
1045   **VTD: TSF015**
1046   **VTD: TSF016**

HB 1                                        52

1047   **VTD: TSF017**
1048   **VTD: TSF018**
1049   **VTD: TSF019**
1050   **VTD: TSF020**
1051   **VTD: TSF021**
1052   **VTD: TSF022**
1053   **VTD: TSF023**
1054   **VTD: TSF024**
1055   **VTD: TSF025**
1056   **VTD: TSF026**
1057   **VTD: TSF027**
1058   **VTD: TSF201**
1059   **VTD: WH001**
1060   **VTD: WH002**
1061   **VTD: WH003**
1062   **VTD: WH004**
1063   **VTD: WH005**
1064   **VTD: WH006**
1065   **VTD: WH007**
1066   **VTD: WH008**
1067   **VTD: WH009**
1068   **VTD: WH010**
1069   **VTD: WH011**
1070   **VTD: WH012**
1071   **VTD: WH013**
1072   **VTD: WH014**
1073   **VTD: WH015**
1074   **VTD: WH016**
1075   **VTD: WH017**
1076   **VTD: WH018**
1077   **VTD: WH019**
1078   **VTD: WH020**
1079   **VTD: WH021**
1080   **VTD: WH022**
1081   **VTD: WH023**
1082   **VTD: WH024**
1083   **VTD: WH025**

VTD: WH026
VTD: WH027
VTD: WH028
VTD: WH029
VTD: WH030
VTD: WH031
VTD: WH032
VTD: WH033
VTD: WH034
VTD: WH035
VTD: WH036
VTD: WH037
VTD: WH038
VTD: WH039
VTD: WH040
VTD: WH041
VTD: WH042
VTD: WH043
VTD: WH044
VTD: WH045
VTD: WH046
VTD: WH047
VTD: WH200
VTD: WH201
VTD: WH202
VTD: WH203
VTD: WH208
County St. Louis MO Subtotal
County: Washington MO
District 2 Total

128.473. The third congressional district shall be composed of the following:

District 3
County: Audrain MO
County: Boone MO
VTD: 17
Block: 290190015062014
Block: 290190015062023

Block: 290190015062031
VTD 17 Subtotal
VTD: 1A
VTD: 1B
VTD: 1C
VTD: 1D
VTD: 1E
VTD: 1F
VTD: 1G
VTD: 1I
VTD: 1J
VTD: 1K
VTD: 1L
VTD: 1M
VTD: 20
Block: 290190014024009
Block: 290190014024010
VTD 20 Subtotal
VTD: 21
Block: 290190013003006
Block: 290190013003008
Block: 290190013003009
Block: 290190013003023
Block: 290190018061001
Block: 290190018061002
Block: 290190018061003
Block: 290190018061004
Block: 290190018061008
Block: 290190018061009
Block: 290190018061010
Block: 290190018061011
Block: 290190018061012
Block: 290190018061016
Block: 290190018061017
VTD 21 Subtotal
VTD: 22
Block: 290190014013035

Block: **290190014013036**
Block: **290190014013041**
Block: **290190014013045**
Block: **290190014013046**
**VTD 22 Subtotal**
**VTD: 23**
**VTD: 24**
**VTD: 25**
**VTD: 26**
**VTD: 27**
**VTD: 28**
**VTD: 29**
**VTD: 2A**
**VTD: 2B**
**VTD: 2C**
**VTD: 2D**
**VTD: 2F**
**VTD: 2G**
**VTD: 2H**
**VTD: 2I**
Block: **290190014011007**
Block: **290190014011008**
Block: **290190014011009**
Block: **290190014011010**
Block: **290190014011011**
Block: **290190014011012**
Block: **290190014011013**
Block: **290190014011014**
Block: **290190014011015**
Block: **290190014011016**
Block: **290190014011017**
Block: **290190014011018**
Block: **290190014011019**
Block: **290190014011020**
Block: **290190014012014**
Block: **290190014012017**
Block: **290190014012022**

Block: **290190014012023**
Block: **290190014012024**
Block: **290190014012025**
Block: **290190014012026**
Block: **290190014012029**
Block: **290190014012030**
Block: **290190014013007**
Block: **290190014013008**
Block: **290190014013009**
Block: **290190014013010**
Block: **290190014013011**
Block: **290190014013013**
Block: **290190014013014**
Block: **290190014013015**
Block: **290190014013016**
Block: **290190014013018**
Block: **290190014013019**
Block: **290190014013020**
Block: **290190014013021**
Block: **290190014013022**
Block: **290190014013023**
Block: **290190014013024**
Block: **290190014013034**
Block: **290190014013037**
Block: **290190014013038**
Block: **290190014013039**
Block: **290190014013040**
Block: **290190014013042**
Block: **290190014013043**
Block: **290190014013044**
Block: **290190014013047**
Block: **290190014013052**
Block: **290190014013058**
Block: **290190015033022**
**VTD 2I Subtotal**
**VTD: 2J**
**VTD: 2K**

Block: 290190013003002
Block: 290190013003005
Block: 290190013003007
Block: 290190013003010
Block: 290190013003024
Block: 290190013003025
Block: 290190013003026
Block: 290190013003027
VTD 2K Subtotal
VTD: 2L
VTD: 30
VTD: 31
VTD: 32
VTD: 33
VTD: 34
VTD: 35
VTD: 36
VTD: 37
Block: 290190018062044
Block: 290190018062048
Block: 290190018062049
Block: 290190018062053
VTD 37 Subtotal
VTD: 3A
Block: 290190015031010
Block: 290190015031011
Block: 290190015031014
Block: 290190015031015
Block: 290190015031016
Block: 290190015031017
Block: 290190015031018
Block: 290190015031019
Block: 290190015031020
Block: 290190015032000
Block: 290190015032003
Block: 290190015032004
Block: 290190015032005

Block: 290190015032006
Block: 290190015032007
Block: 290190015032008
Block: 290190015032009
Block: 290190015032010
Block: 290190015032011
Block: 290190015032012
Block: 290190015032013
Block: 290190015032014
Block: 290190015062027
Block: 290190015062028
Block: 290190015062032
Block: 290190015073001
Block: 290190015073002
Block: 290190015073003
Block: 290190015073006
Block: 290190015073007
Block: 290190015073008
Block: 290190015073009
Block: 290190015073010
Block: 290190015073011
Block: 290190015081002
Block: 290190015081003
Block: 290190015081017
Block: 290190015081018
Block: 290190015081019
Block: 290190015081020
Block: 290190015081024
Block: 290190015081025
Block: 290190015081026
Block: 290190015081027
Block: 290190015081028
Block: 290190015081029
Block: 290190015081030
VTD 3A Subtotal
VTD: 3B
Block: 290190015032001

HB 1                                        59                          HB 1                                        60

Block: 290190015032002          230    Block: 290190015062033
Block: 290190015052002          231    Block: 290190015062034
Block: 290190015052003          232    Block: 290190015062035
Block: 290190015061000          233    Block: 290190015062036
Block: 290190015061001          234    Block: 290190015062037
Block: 290190015061002          235    Block: 290190015062038
Block: 290190015061003          236    Block: 290190015062039
Block: 290190015061004          237    Block: 290190015062040
Block: 290190015061005          238    Block: 290190015062041
Block: 290190015061006          239    Block: 290190015062042
Block: 290190015061007          240    Block: 290190015062043
Block: 290190015061008          241    Block: 290190015062044
Block: 290190015061009          242    Block: 290190015062045
Block: 290190015061010          243    Block: 290190015062046
Block: 290190015061011          244    Block: 290190015071022
Block: 290190015061012          245    Block: 290190015071023
Block: 290190015061013          246    Block: 290190015071024
Block: 290190015061014          247    Block: 290190015073004
Block: 290190015061015          248    Block: 290190015073005
Block: 290190015061016          249    Block: 290190015073012
Block: 290190015061017          250    Block: 290190016031015
Block: 290190015061018          251    Block: 290190016031016
Block: 290190015061019          252    VTD 3B Subtotal
Block: 290190015061020          253    VTD: 3C
Block: 290190015061021          254    VTD: 3D
Block: 290190015061022          255    VTD: 3E
Block: 290190015061023          256    VTD: 3F
Block: 290190015061027          257    VTD: 3G
Block: 290190015061030          258    VTD: 3H
Block: 290190015062005          259    VTD: 3I
Block: 290190015062013          260    VTD: 3J
Block: 290190015062015          261    VTD: 3L
Block: 290190015062016          262    VTD: 3M
Block: 290190015062022          263    VTD: 3N
Block: 290190015062024          264    VTD: 40
Block: 290190015062026          265    Block: 290190015081004
Block: 290190015062029          266    Block: 290190015081005

Block: 290190015083016
Block: 290190015083024
VTD 40 Subtotal
VTD: 41
VTD: 42
VTD: 43
VTD: 44
VTD: 45
Block: 290190015033036
Block: 290190015033037
Block: 290190015083007
Block: 290190015083008
VTD 45 Subtotal
VTD: 4A
VTD: 4B
Block: 290190012013004
Block: 290190012013005
Block: 290190012013006
Block: 290190012013007
Block: 290190012013008
Block: 290190012013034
Block: 290190012014018
VTD 4B Subtotal
VTD: 4C
VTD: 4D
VTD: 4E
VTD: 4F
VTD: 4G
VTD: 4H
VTD: 4I
VTD: 4J
VTD: 4K
Block: 290190018061000
Block: 290190018061005
Block: 290190018061006
Block: 290190018061013
Block: 290190018063001

Block: 290190018071017
Block: 290190018071018
Block: 290190018071021
Block: 290190018071029
Block: 290190018071030
Block: 290190018071031
Block: 290190018072024
Block: 290190018072025
Block: 290190018072028
Block: 290190018072029
Block: 290190018072030
Block: 290190018072031
Block: 290190018072032
Block: 290190018072033
Block: 290190018072034
Block: 290190018072035
Block: 290190018072036
Block: 290190018072037
VTD 4K Subtotal
VTD: 4L
Block: 290190012013009
Block: 290190012013010
Block: 290190012013011
Block: 290190012014002
Block: 290190012014003
Block: 290190012014004
Block: 290190012014005
Block: 290190012014006
Block: 290190012014007
Block: 290190012014008
Block: 290190012014009
Block: 290190012014010
Block: 290190012014011
Block: 290190012014012
Block: 290190012014013
Block: 290190012014014
Block: 290190012014019

Block: <u>29019001201402</u>0
Block: <u>29019001201402</u>1
Block: <u>29019001201402</u>2
Block: <u>29019001201402</u>3
Block: <u>29019001201402</u>4
Block: <u>29019001201402</u>5
Block: <u>29019001201402</u>6
VTD <u>4L</u> Subtotal
VTD: <u>4M</u>
VTD: <u>5A</u>
VTD: <u>5B</u>
VTD: <u>5C</u>
VTD: <u>5D</u>
VTD: <u>5E</u>
VTD: <u>5F</u>
VTD: <u>5G</u>
VTD: <u>5H</u>
VTD: <u>5I</u>
VTD: <u>5J</u>
VTD: <u>5K</u>
VTD: <u>5L</u>
VTD: <u>5M</u>
VTD: <u>5N</u>
VTD: <u>5P</u>
VTD: <u>6A</u>
VTD: <u>6B</u>
VTD: <u>6C</u>
VTD: <u>6D</u>
VTD: <u>6E</u>
VTD: <u>6F</u>
VTD: <u>6G</u>
VTD: <u>6H</u>
VTD: <u>6I</u>
VTD: <u>6J</u>
VTD: <u>6K</u>
VTD: <u>6L</u>
VTD: <u>6M</u>

County <u>Boone</u> <u>MO</u> Subtotal
County: <u>Callaway</u> <u>MO</u>
County: <u>Lincoln</u> <u>MO</u>
County: <u>Monroe</u> <u>MO</u>
County: <u>Montgomery</u> <u>MO</u>
County: <u>Pike</u> <u>MO</u>
County: <u>Ralls</u> <u>MO</u>
County: <u>St. Charles</u> <u>MO</u>
County: <u>St. Louis</u> <u>MO</u>
VTD: <u>NW013</u>
Block: <u>291892151431003</u>
Block: <u>291892151431005</u>
Block: <u>291892151431006</u>
Block: <u>291892151431007</u>
Block: <u>291892151431008</u>
Block: <u>291892151431009</u>
Block: <u>291892151431010</u>
Block: <u>291892151431011</u>
Block: <u>291892151431012</u>
Block: <u>291892151431013</u>
Block: <u>291892151431014</u>
Block: <u>291892151431015</u>
Block: <u>291892151431016</u>
Block: <u>291892151431019</u>
Block: <u>291892151431020</u>
Block: <u>291892151431021</u>
Block: <u>291892151431024</u>
Block: <u>291892151431025</u>
Block: <u>291892151431026</u>
Block: <u>291892151431027</u>
Block: <u>291892151431029</u>
Block: <u>291892151431030</u>
Block: <u>291892151431033</u>
Block: <u>291892151431048</u>
Block: <u>291892151431051</u>
Block: <u>291892151431053</u>
Block: <u>291892151431054</u>

Block: 291892151431064

VTD NW013 Subtotal

VTD: NW021

VTD: NW035

Block: 291892151432001

Block: 291892151432002

Block: 291892151432003

Block: 291892151432004

Block: 291892151432005

Block: 291892151432006

Block: 291892151432007

Block: 291892151432008

Block: 291892151432009

Block: 291892151432010

Block: 291892151432014

Block: 291892151432015

Block: 291892151432016

VTD NW035 Subtotal

VTD: NW203

VTD: NW220

Block: 291892132031027

VTD NW220 Subtotal

County St. Louis MO Subtotal

County: Warren MO

District 3 Total

128.474. The fourth congressional district shall be composed of the following:

County: Barton MO

County: Bates MO

County: Benton MO

County: Camden MO

County: Cass MO

County: Cedar MO

County: Dade MO

County: Dallas MO

County: Henry MO

County: Hickory MO

County: Jackson MO

VTD: 412

VTD: 413

VTD: 414

VTD: 415

VTD: 616

VTD: 617

VTD: 618

VTD: 619

VTD: KC 1001

VTD: KC 1002

VTD: KC 1003

VTD: KC 1004

Block: 290950100021002

Block: 290950100021008

Block: 290950100021014

VTD KC 1004 Subtotal

VTD: KC 1005

VTD: KC 1006

VTD: KC 1007

VTD: KC 1008

Block: 290950100022004

Block: 290950100022008

Block: 290950100022011

VTD KC 1008 Subtotal

VTD: KC 1009

Block: 290950100022002

Block: 290950100022003

Block: 290950100023000

Block: 290950100023001

Block: 290950100023002

Block: 290950100023003

Block: 290950100023004

Block: 290950100023005

Block: 290950100023006

VTD KC 1009 Subtotal

VTD: KC 101

VTD: KC 1010

**VTD: KC 1011**
**VTD: KC 1012**
**VTD: KC 102**
**VTD: KC 103**
**VTD: KC 104**
**VTD: KC 105**
**VTD: KC 106**
**VTD: KC 107**
**VTD: KC 1101**
**Block: 290950003001011**
**Block: 290950003001012**
**Block: 290950003001013**
**Block: 290950003001014**
**Block: 290950003001017**
**Block: 290950003001018**
**Block: 290950003001019**
**Block: 290950003001020**
**Block: 290950003001022**
**Block: 290950003001024**
**Block: 290950003001025**
**Block: 290950003001026**
**Block: 290950003003016**
**Block: 290950003003020**
**Block: 290950003003021**
**Block: 290950003003022**
**Block: 290950003003024**
**Block: 290950003003025**
**VTD KC 1101 Subtotal**
**VTD: KC 1108**
**Block: 290950018002001**
**Block: 290950018002002**
**Block: 290950018002003**
**Block: 290950018002004**
**Block: 290950018002005**
**Block: 290950018002006**
**Block: 290950018002007**
**Block: 290950018002008**

**Block: 290950018002009**
**Block: 290950018002010**
**Block: 290950018002011**
**VTD KC 1108 Subtotal**
**VTD: KC 1112**
**VTD: KC 1916**
**VTD: KC 1919**
**Block: 290950102031001**
**Block: 290950102031002**
**Block: 290950102031003**
**Block: 290950102031004**
**Block: 290950102031006**
**Block: 290950102031007**
**Block: 290950102031008**
**Block: 290950102031009**
**Block: 290950102031010**
**Block: 290950102031011**
**Block: 290950102031012**
**Block: 290950102031013**
**Block: 290950102031014**
**Block: 290950102031015**
**Block: 290950102031016**
**Block: 290950102031017**
**Block: 290950102031018**
**Block: 290950102031019**
**Block: 290950102031020**
**Block: 290950102031021**
**Block: 290950102031024**
**Block: 290950102034010**
**Block: 290950102034011**
**Block: 290950130032033**
**Block: 290950130032037**
**Block: 290950131003014**
**Block: 290950131003015**
**VTD KC 1919 Subtotal**
**VTD: KC 2001**
**Block: 290950131002011**

HB 1                                                                   69

124 Block: 290950131002012
125 Block: 290950131002013
126 Block: 290950131002016
127 Block: 290950131002017
128 Block: 290950132082006
129 Block: 290950132082007
130 Block: 290950132082008
131 Block: 290950132082009
132 Block: 290950132082010
133 Block: 290950132082011
134 Block: 290950132082012
135 Block: 290950132082013
136 Block: 290950132082016
137 VTD KC 2001 Subtotal
138 VTD: KC 2002
139 VTD: KC 2003
140 VTD: KC 2004
141 Block: 290950102032000
142 Block: 290950102032001
143 Block: 290950102032002
144 Block: 290950102032003
145 Block: 290950102032004
146 Block: 290950102032005
147 Block: 290950102032006
148 Block: 290950102032007
149 Block: 290950102032008
150 Block: 290950102032009
151 Block: 290950102032010
152 Block: 290950102032011
153 Block: 290950102032012
154 Block: 290950102032013
155 Block: 290950102032014
156 Block: 290950102032015
157 Block: 290950102034000
158 VTD KC 2004 Subtotal
159 VTD: KC 2005
160 Block: 290950102032021

HB 1                                                                   70

161 Block: 290950102032022
162 Block: 290950102032023
163 Block: 290950102032024
164 Block: 290950102033001
165 Block: 290950102033002
166 Block: 290950102033003
167 Block: 290950102033004
168 Block: 290950102034001
169 Block: 290950102034002
170 Block: 290950102034004
171 Block: 290950102034006
172 Block: 290950102034007
173 Block: 290950102034008
174 Block: 290950102034009
175 VTD KC 2005 Subtotal
176 VTD: KC 2006
177 Block: 290950102033000
178 Block: 290950102034003
179 Block: 290950102034005
180 Block: 290950173001000
181 Block: 290950173001001
182 Block: 290950173001002
183 Block: 290950173001003
184 Block: 290950173001004
185 Block: 290950173001005
186 Block: 290950173001006
187 Block: 290950173001007
188 Block: 290950173001008
189 Block: 290950173001010
190 Block: 290950173001011
191 Block: 290950173001012
192 VTD KC 2006 Subtotal
193 VTD: KC 2007
194 VTD: KC 2008
195 VTD: KC 2009
196 VTD: KC 201
197 VTD: KC 2010

**VTD: KC 202**
**VTD: KC 203**
Block: 290950154012001
Block: 290950154012002
Block: 290950154012003
Block: 290950154012004
Block: 290950154012013
Block: 290950154012014
Block: 290950154012015
Block: 290950154012016
Block: 290950154012017
Block: 290950154012020
Block: 290950154012021
Block: 290950154012022
Block: 290950154012023
Block: 290950154012024
**VTD KC 203 Subtotal**
**VTD: KC 208**
**VTD: KC 212**
Block: 290950043001000
Block: 290950043001001
Block: 290950043001007
Block: 290950043001009
Block: 290950043001010
Block: 290950043001019
Block: 290950043001020
Block: 290950043001021
Block: 290950154012037
Block: 290950154012058
Block: 290950158001000
Block: 290950158001027
Block: 290950158001029
Block: 290950158001030
Block: 290950158001064
Block: 290950158002026
Block: 290950159002028
Block: 290950159002029

Block: 290950161001032
Block: 290950161002033
Block: 290950161002034
Block: 290950161002068
**VTD KC 212 Subtotal**
**VTD: KC 217**
Block: 290950154011015
Block: 290950154011016
Block: 290950154011026
Block: 290950154011027
Block: 290950154011028
Block: 290950154011029
Block: 290950154012006
Block: 290950154012007
Block: 290950154012008
Block: 290950154012009
Block: 290950154012010
Block: 290950154012011
Block: 290950154012026
Block: 290950154012027
Block: 290950154012028
Block: 290950154012029
Block: 290950154012036
Block: 290950154012038
**VTD KC 217 Subtotal**
**VTD: KC 218**
Block: 290950154011002
Block: 290950154011003
Block: 290950154011004
Block: 290950154011005
Block: 290950154011006
Block: 290950154011008
Block: 290950154011013
Block: 290950154011014
Block: 290950154011017
Block: 290950154011018
Block: 290950154011019

HB 1    73

HB 1    74

Block: 290950154011020
Block: 290950154011024
Block: 290950154011025
Block: 290950154012005
Block: 290950154012012
Block: 290950154012025
VTD KC 218 Subtotal
VTD: KC 2201
VTD: KC 2202
VTD: KC 2203
VTD: KC 2204
VTD: KC 2205
VTD: KC 2206
VTD: KC 2207
VTD: KC 2208
VTD: KC 2209
VTD: KC 2210
VTD: KC 2211
VTD: KC 2212
VTD: KC 2213
VTD: KC 2502
VTD: KC 2503
Block: 290950136124000
Block: 290950136124002
Block: 290959883001007
Block: 290959883001011
Block: 290959883001012
Block: 290959883001013
Block: 290959883001014
Block: 290959883001015
Block: 290959883001016
Block: 290959883001017
VTD KC 2503 Subtotal
VTD: KC 2508
Block: 290950132082014
VTD KC 2508 Subtotal
VTD: KC 2510

VTD: KC 2511
VTD: KC 2512
VTD: KC 401
VTD: KC 402
VTD: KC 403
VTD: KC 404
VTD: KC 405
VTD: KC 406
VTD: KC 407
VTD: KC 408
VTD: KC 409
VTD: KC 410
VTD: KC 411
VTD: KC 501
VTD: KC 502
VTD: KC 503
VTD: KC 504
VTD: KC 505
VTD: KC 506
VTD: KC 507
VTD: KC 508
VTD: KC 509
VTD: KC 510
VTD: KC 511
VTD: KC 512
VTD: KC 513
VTD: KC 601
VTD: KC 602
VTD: KC 603
VTD: KC 604
VTD: KC 605
VTD: KC 606
VTD: KC 607
VTD: KC 608
VTD: KC 609
VTD: KC 610
VTD: KC 611

75

346   **VTD: KC 612**
347   **VTD: KC 613**
348   **VTD: KC 614**
349   **VTD: KC 615**
350   **VTD: KC 801**
351   **VTD: KC 802**
352   **VTD: KC 803**
353   **VTD: KC 804**
354   **VTD: KC 805**
355   **VTD: KC 806**
356   **VTD: KC 807**
357   **VTD: KC 808**
358   **VTD: KC 809**
359   **Block: 290950086001004**
360   **Block: 290950086001005**
361   **Block: 290950086001006**
362   **Block: 290950086001007**
363   **Block: 290950086001008**
364   **Block: 290950086001009**
365   **Block: 290950086001011**
366   **Block: 290950086001013**
367   **Block: 290950086002006**
368   **Block: 290950086002007**
369   **Block: 290950086002008**
370   **Block: 290950086002009**
371   **Block: 290950086002010**
372   **Block: 290950086002011**
373   **Block: 290950086002012**
374   **Block: 290950086002013**
375   **Block: 290950086002014**
376   **Block: 290950086002015**
377   **Block: 290950086002016**
378   **Block: 290950086002017**
379   **Block: 290950086002018**
380   **Block: 290950086002019**
381   **Block: 290950086002020**
382   **Block: 290950086002021**

76

383   **Block: 290950086002022**
384   **Block: 290950086002023**
385   **Block: 290950086002024**
386   **Block: 290950086002025**
387   **Block: 290950086002026**
388   **Block: 290950086002027**
389   **Block: 290950086002028**
390   **VTD KC 809 Subtotal**
391   **VTD: KC 811**
392   **VTD: KC 812**
393   **VTD: KC 813**
394   **VTD: KC 814**
395   **VTD: KC 815**
396   **VTD: KC 901**
397   **VTD: KC 902**
398   **VTD: KC 903**
399   **VTD: KC 904**
400   **VTD: KC 906**
401   **VTD: KC 907**
402   **VTD: KC 908**
403   **VTD: KC 909**
404   **VTD: KC 910**
405   **VTD: KC 911**
406   **VTD: KC WD2 PCT211**
407   **Block: 290950018003000**
408   **Block: 290950018003001**
409   **Block: 290950018003002**
410   **Block: 290950018003003**
411   **Block: 290950018003004**
412   **Block: 290950018003005**
413   **Block: 290950018003006**
414   **Block: 290950018003007**
415   **Block: 290950018003008**
416   **Block: 290950018003009**
417   **Block: 290950018003010**
418   **Block: 290950018003011**
419   **Block: 290950018003012**

Block: 290950018003013
Block: 290950018003014
Block: 290950018003015
Block: 290950018003016
Block: 290950018003017
Block: 290950018003018
Block: 290950018003019
Block: 290950018004004
VTD KC WD2 PCT211 Subtotal
VTD: KC WD8 PCT810
VTD: Prairie 03
VTD: Prairie 04
VTD: Prairie 05
VTD: Prairie 06
VTD: Prairie 07
VTD: Prairie 08
VTD: Prairie 09
VTD: Prairie 11
VTD: Prairie 12
VTD: Prairie 13
VTD: Prairie 14
VTD: Prairie 15
VTD: Prairie 16
VTD: Prairie 17
VTD: Prairie 18
VTD: Prairie 19
VTD: Prairie 20
VTD: Prairie 21
VTD: Prairie 22
VTD: Prairie 23
VTD: Prairie 24
VTD: Prairie 26
VTD: Prairie 27
Block: 290950142031000
Block: 290950142031001
Block: 290950142031002
Block: 290950142031003

Block: 290950142031015
Block: 290950142031016
Block: 290950142031017
Block: 290950142031019
Block: 290950142031020
Block: 290950142031021
Block: 290950142032000
Block: 290950142032001
Block: 290950142032002
Block: 290950142032003
Block: 290950142032004
Block: 290950142032005
Block: 290950142032006
Block: 290950142033000
Block: 290950142033001
Block: 290950142033002
Block: 290950142033003
Block: 290950142033004
Block: 290950142033005
Block: 290950142033006
Block: 290950142033007
Block: 290950185003005
Block: 290950185003007
VTD Prairie 27 Subtotal
VTD: Prairie 28
VTD: Prairie 29
Block: 290950142061000
Block: 290950185002000
Block: 290950185002001
Block: 290950185002002
Block: 290950185002006
Block: 290950185003006
Block: 290950185003008
Block: 290950185003009
Block: 290950185003010
Block: 290950185003011
Block: 290950185003012

HB 1                                            79

Block: 290950185003013
Block: 290950185003014
Block: 290950185003015
Block: 290950185003016
Block: 290950185003017
Block: 290950185003018
Block: 290950193022015
Block: 290950193022016
Block: 290959891001001
Block: 290959891001002
Block: 290959891001003
Block: 290959891001011
VTD Prairie 29 Subtotal
VTD: Prairie 30
VTD: Prairie 31
VTD: Prairie 32
VTD: Prairie 33
VTD: Prairie 34
VTD: Prairie 35
VTD: Prairie 36
VTD: Prairie 37
VTD: Prairie 38
VTD: Prairie 39
VTD: Prairie 40
VTD: Prairie 41
VTD: Prairie 42
VTD: Prairie 43
VTD: Prairie 44
VTD: Prairie 45
VTD: Prairie 46
VTD: Prairie 47
VTD: Prairie 48
VTD: Prairie 49
VTD: Prairie 50
VTD: Prairie 51
VTD: Prairie 52
VTD: Prairie 56

HB 1                                            80

VTD: Prairie 59
VTD: Prairie 60
VTD: Prairie 62
VTD: Prarie 02
VTD: Prarie 10
VTD: Prarie 25
VTD: Prarie 53
VTD: Prarie 54
VTD: Prarie 55
VTD: Prarie 57
VTD: Prarie 58
VTD: Prarie 61
VTD: Prarie 63
VTD: Sni-A-Bar 02
Block: 290950193022001
Block: 290950193022003
Block: 290950193022004
Block: 290950193022005
VTD Sni-A-Bar 02 Subtotal
VTD: Sni-A-Bar 03
Block: 290950193022017
VTD Sni-A-Bar 03 Subtotal
VTD: Sni-A-Bar 07
Block: 290950148061000
Block: 290950148061001
Block: 290950149041002
Block: 290950149041003
Block: 290950149041005
Block: 290950149041006
Block: 290950149041007
Block: 290950149041008
Block: 290950149041009
Block: 290950149041013
Block: 290950149041014
Block: 290950149041015
Block: 290950149041017
Block: 290950149041018

Block: 290950149041019
Block: 290950149041020
Block: 290950149041021
Block: 290950149041022
Block: 290950149041028
Block: 290950149041029
Block: 290950149041030
Block: 290950149041031
**VTD Sni-A-Bar 07 Subtotal**
**VTD: Sni-A-Bar 08**
Block: 290950148061015
Block: 290950148061016
Block: 290950148061017
Block: 290950148061018
Block: 290950148062000
Block: 290950148062001
Block: 290950148062002
Block: 290950148062003
Block: 290950148062004
Block: 290950148062005
Block: 290950148062006
Block: 290950148062007
Block: 290950148062008
Block: 290950148062009
Block: 290950148062010
Block: 290950148062011
Block: 290950148062012
Block: 290950148062013
Block: 290950148062014
Block: 290950148062015
Block: 290950148063000
Block: 290950148063001
Block: 290950148063002
Block: 290950148063003
Block: 290950148063004
Block: 290950148063005
Block: 290950148063006

Block: 290950148063007
Block: 290950148063008
Block: 290950148063009
Block: 290950148063010
Block: 290959892001002
Block: 290959892001003
Block: 290959892001004
Block: 290959892001005
**VTD Sni-A-Bar 08 Subtotal**
**VTD: Sni-A-Bar 09**
**VTD: Sni-A-Bar 10**
**VTD: Sni-A-Bar 11**
**VTD: Sni-A-Bar 12**
**VTD: Sni-A-Bar 13**
**VTD: Sni-A-Bar 14**
Block: 290950149051001
Block: 290950149051016
Block: 290950149051017
Block: 290950149051018
Block: 290950149051019
Block: 290950149051020
Block: 290950149051021
Block: 290950149051022
Block: 290950149051025
Block: 290950149052003
Block: 290950149052016
Block: 290950149052017
Block: 290950149052018
Block: 290950149052019
Block: 290950149052020
Block: 290950149052021
Block: 290950149052022
Block: 290950149052025
Block: 290950149052029
Block: 290950149052030
Block: 290950149052031
Block: 290950149052032

Block: 290950149052033
VTD Sni-A-Bar 14 Subtotal
VTD: Sni-A-Bar 15
VTD: Sni-A-Bar 16
Block: 290950141221006
Block: 290950141221007
Block: 290950141281001
Block: 290950141281002
Block: 290950141281003
Block: 290950141281004
Block: 290950141281005
Block: 290950141281008
Block: 290950141281009
Block: 290950141281010
Block: 290950141281017
Block: 290950141281018
Block: 290950141281019
Block: 290950141281020
Block: 290950141281024
Block: 290950141281025
Block: 290950141283000
VTD Sni-A-Bar 16 Subtotal
VTD: Sni-A-Bar 17
VTD: Sni-A-Bar 18
VTD: Sni-A-Bar 19
VTD: Sni-A-Bar 20
VTD: Sni-A-Bar 21
VTD: Sni-A-Bar 22
VTD: Sni-A-Bar 23
VTD: Sni-A-Bar 24
VTD: Sni-A-Bar 25
VTD: Sni-A-Bar 26
VTD: Sni-A-Bar 27
VTD: Sni-A-Bar 28
VTD: Sni-A-Bar 29
VTD: Sni-A-Bar 30
VTD: Sni-A-Bar 31

VTD: Sni-A-Bar 32
VTD: Sni-A-Bar 33
VTD: Sni-A-Bar 34
VTD: Sni-A-Bar 35
VTD: Sni-A-Bar 36
VTD: Sni-A-Bar 37
Block: 290950140021009
Block: 290950140021011
Block: 290950140021014
Block: 290950140021015
Block: 290950140021026
Block: 290950140021027
Block: 290950140021028
Block: 290950140021029
Block: 290950140021030
Block: 290950140021031
Block: 290950140021032
Block: 290950140021035
Block: 290950140021036
Block: 290950140022006
Block: 290950140022007
Block: 290950140022008
Block: 290950140022009
Block: 290950140022010
Block: 290950140022011
Block: 290950140022012
Block: 290950140022013
Block: 290950140022016
Block: 290950140022017
Block: 290950140022018
Block: 290950140022040
Block: 290950140022041
Block: 290950140051019
Block: 290950140063021
Block: 290950140063022
Block: 290950140063023
Block: 290950140063024

Block: 290950140063025
Block: 290950141112001
Block: 290950141112007
Block: 290950141112008
Block: 290950141121000
Block: 290950141121001
Block: 290950141121002
Block: 290950141121003
Block: 290950141121004
Block: 290950141121015
VTD Sni-A-Bar 37 Subtotal
VTD: Sni-A-Bar 41
Block: 290950141281000
VTD Sni-A-Bar 41 Subtotal
VTD: Sni-A-Bar 45
Block: 290950140021019
Block: 290950140021020
Block: 290950140021022
Block: 290950140021023
Block: 290950140021024
Block: 290950140021025
Block: 290950140021033
Block: 290950140021034
Block: 290950140022003
Block: 290950140022004
Block: 290950140022005
Block: 290950140022024
Block: 290950140051035
Block: 290950140051036
Block: 290950140051037
Block: 290950140051039
Block: 290950140051040
Block: 290950140051041
Block: 290950140051042
Block: 290950140054015
Block: 290950140054016
Block: 290950140054018

VTD Sni-A-Bar 45 Subtotal
VTD: Sni-A-Bar 83
VTD: Van Buren 01
VTD: Van Buren 02
VTD: Van Buren 03
VTD: Van Buren 04
VTD: Van Buren 06
VTD: Van Buren 07
VTD: Van Buren 08
VTD: Van Buren 09
VTD: Van Buren 10
VTD: Van Buren 11
VTD: Van Buren 12
VTD: Van Buren 13
VTD: Van Buren 14
VTD: Van Buren 15
VTD: Van Buren 16
VTD: Van Buren 17
VTD: Van Buren 18
VTD: Van Buren 19
VTD: Washington 01
VTD: Washington 02
VTD: Washington 03
VTD: Washington 04
VTD: Washington 05
VTD: Washington 06
VTD: Washington 07
VTD: Washington 08
VTD: Washington 09
VTD: Washington 10
VTD: Washington 11
VTD: Washington 12
County Jackson MO Subtotal
County: Laclede MO
County: Polk MO
County: Pulaski MO
County: St. Clair MO

HB 1    87

HB 1    88

County: **Vernon** MO

County: **Webster** MO

VTD: **East Ozark**

VTD: **Grant**

Block: **292254701021041**

Block: **292254701021042**

Block: **292254701022000**

Block: **292254701022001**

Block: **292254701022002**

Block: **292254701022003**

Block: **292254701022004**

Block: **292254701022005**

Block: **292254701022006**

Block: **292254701022007**

Block: **292254701022008**

Block: **292254701022009**

Block: **292254701022010**

Block: **292254701022011**

Block: **292254701022012**

Block: **292254701022013**

Block: **292254701022014**

Block: **292254701022015**

Block: **292254701022019**

Block: **292254701022020**

Block: **292254701022021**

Block: **292254701022022**

Block: **292254701022023**

Block: **292254701022024**

Block: **292254701022025**

Block: **292254701022026**

Block: **292254701022027**

Block: **292254701022028**

Block: **292254701022029**

Block: **292254701022030**

Block: **292254701022031**

Block: **292254701022032**

Block: **292254701022033**

Block: **292254701022034**

Block: **292254701022035**

Block: **292254701022036**

Block: **292254701022037**

Block: **292254701022038**

Block: **292254701022039**

Block: **292254701022040**

Block: **292254701022041**

Block: **292254701022042**

Block: **292254701022043**

Block: **292254701022044**

Block: **292254701022045**

Block: **292254701022046**

Block: **292254701022047**

Block: **292254701022048**

Block: **292254701022049**

Block: **292254701022050**

Block: **292254701022051**

Block: **292254701022052**

Block: **292254701022053**

Block: **292254701022054**

Block: **292254701022055**

Block: **292254701022056**

Block: **292254701022057**

Block: **292254701022058**

Block: **292254701022059**

Block: **292254701022061**

Block: **292254701023081**

Block: **292254701023082**

Block: **292254701023085**

Block: **292254701023086**

VTD **Grant Subtotal**

VTD: **High Prairie**

VTD: **Jackson**

VTD: **Marshfield East**

VTD: **Marshfield West**

VTD: **Niangua**

VTD: Northview A
VTD: Northview B
Block: 292254702022011
Block: 292254702022012
Block: 292254702022013
Block: 292254702022016
Block: 292254702022019
Block: 292254702022020
Block: 292254702022021
Block: 292254702022022
Block: 292254702022023
Block: 292254702022024
Block: 292254702022025
Block: 292254702022037
Block: 292254702022038
Block: 292254702022039
Block: 292254702022040
Block: 292254703022009
Block: 292254703022011
Block: 292254703023000
Block: 292254703023001
Block: 292254703023002
Block: 292254703023003
Block: 292254703023004
Block: 292254703023005
Block: 292254703023006
Block: 292254703023014
Block: 292254703023015
Block: 292254703023016
Block: 292254703023017
Block: 292254703023018
Block: 292254703023019
Block: 292254703023020
Block: 292254703023021
Block: 292254703023022
Block: 292254703023023
Block: 292254703023024

Block: 292254703023025
Block: 292254703023026
Block: 292254703023027
Block: 292254703023034
VTD Northview B Subtotal
VTD: Union
VTD: Washington
County Webster MO Subtotal
District 4 Total
128.475. The fifth congressional district shall be composed of the following:
County: Boone MO
VTD: 07
VTD: 08
VTD: 09
VTD: 10
VTD: 11
VTD: 12
VTD: 15
VTD: 16
VTD: 17
Block: 290190015031004
Block: 290190015031013
Block: 290190015062000
Block: 290190015062001
Block: 290190015062002
Block: 290190015062003
Block: 290190015062004
Block: 290190015062006
Block: 290190015062007
Block: 290190015062012
Block: 290190015062018
Block: 290190015062019
Block: 290190015062021
Block: 290190016031001
Block: 290190016031005
Block: 290190016031006
Block: 290190016031007

HB 1                                91

Block: 290190016031012
Block: 290190016031017
Block: 290190019031003
Block: 290190019031004
Block: 290190019031005
Block: 290190019031006
Block: 290190019031007
Block: 290190019031008
Block: 290190019031009
Block: 290190019031010
Block: 290190019031011
Block: 290190019031012
Block: 290190019031013
Block: 290190019031014
Block: 290190019031015
Block: 290190019031016
Block: 290190019031017
Block: 290190019031018
Block: 290190019031019
Block: 290190019031020
Block: 290190019031021
Block: 290190019031022
Block: 290190019031023
Block: 290190019031024
Block: 290190019032037
Block: 290190019032038
Block: 290190019032044
Block: 290190019032045
Block: 290190019032046
Block: 290190019032047
Block: 290190019032049
Block: 290190019033053
Block: 290190019033054
Block: 290190019033055
Block: 290190019033056
Block: 290190019033057
Block: 290190019033059

HB 1                                92

Block: 290190019033060
VTD 17 Subtotal
VTD: 18
VTD: 19
VTD: 20
Block: 290190014013030
Block: 290190014013031
Block: 290190014013032
Block: 290190014013048
Block: 290190014013051
Block: 290190014024000
Block: 290190014024004
Block: 290190014024005
Block: 290190014024006
Block: 290190014024007
Block: 290190014024008
Block: 290190014024011
Block: 290190014024012
Block: 290190018031003
Block: 290190018031004
Block: 290190018031005
Block: 290190018031006
Block: 290190018031007
Block: 290190018031008
Block: 290190018031010
Block: 290190018031011
Block: 290190018031019
Block: 290190018031020
Block: 290190018031021
Block: 290190018031022
Block: 290190018031023
Block: 290190018031024
Block: 290190018031025
Block: 290190018031026
Block: 290190018031027
Block: 290190018031028
Block: 290190018032000

HB 1 93

HB 1 94

Block: 290190018032001
Block: 290190018032007
Block: 290190019012028
Block: 290190019012029
Block: 290190019012030
Block: 290190019012031
Block: 290190019012032
Block: 290190019012037
Block: 290190019012038
Block: 290190019012046
Block: 290190019012047
Block: 290190019012049
Block: 290190019012051
Block: 290190019013050
VTD 20 Subtotal
VTD: 21
Block: 290190013003003
Block: 290190013003004
Block: 290190018061007
Block: 290190018071011
Block: 290190018071012
Block: 290190018071013
Block: 290190018071014
Block: 290190018071015
Block: 290190018071016
Block: 290190018071022
Block: 290190018071023
Block: 290190018071024
Block: 290190018071025
Block: 290190018071026
Block: 290190018071027
Block: 290190018071028
Block: 290190018072000
Block: 290190018072012
Block: 290190018072014
Block: 290190018072017
Block: 290190018072018

Block: 290190018072022
Block: 290190018072023
VTD 21 Subtotal
VTD: 22
Block: 290190014012004
Block: 290190014012005
Block: 290190014012006
Block: 290190014012007
Block: 290190014012008
Block: 290190014012009
Block: 290190014012010
Block: 290190014012011
Block: 290190014012012
Block: 290190014012013
Block: 290190014012015
Block: 290190014012016
Block: 290190014012019
Block: 290190014012020
Block: 290190014012021
Block: 290190014012027
Block: 290190014012028
Block: 290190014012031
Block: 290190014013000
Block: 290190014013001
Block: 290190014013002
Block: 290190014013003
Block: 290190014013004
Block: 290190014013005
Block: 290190014013006
Block: 290190014013012
Block: 290190014013017
Block: 290190014013025
Block: 290190014013026
Block: 290190014013027
Block: 290190014013028
Block: 290190014013029
Block: 290190014013033

Block: 290190014013055
Block: 290190018031012
Block: 290190018031013
Block: 290190018031014
Block: 290190018031029
Block: 290190018031030
VTD 22 Subtotal
VTD: 2I
Block: 290190014013053
VTD 2I Subtotal
VTD: 2K
Block: 290190018072001
Block: 290190018072002
Block: 290190018072003
Block: 290190018072004
Block: 290190018072005
Block: 290190018072006
Block: 290190018072007
Block: 290190018072008
Block: 290190018072010
VTD 2K Subtotal
VTD: 37
Block: 290190017021039
Block: 290190017021040
Block: 290190018062032
Block: 290190018062034
Block: 290190018062039
Block: 290190018062040
Block: 290190018062041
Block: 290190018062042
Block: 290190018062043
Block: 290190018062045
VTD 37 Subtotal
VTD: 38
VTD: 39
VTD: 3A
Block: 290190015062030

VTD 3A Subtotal
VTD: 3B
Block: 290190015062017
VTD 3B Subtotal
VTD: 40
Block: 290190015031005
Block: 290190015031006
Block: 290190015031007
Block: 290190015031008
Block: 290190015031009
Block: 290190015031021
Block: 290190015031022
Block: 290190015031026
Block: 290190015033000
Block: 290190015033001
Block: 290190015033002
Block: 290190015033003
Block: 290190015033004
Block: 290190015033005
Block: 290190015033009
Block: 290190015033010
Block: 290190015033011
Block: 290190015033013
Block: 290190015033015
Block: 290190015033017
Block: 290190015033018
Block: 290190015033019
Block: 290190015033020
Block: 290190015033021
Block: 290190015033023
Block: 290190015033024
Block: 290190015033031
Block: 290190015033053
Block: 290190015033054
Block: 290190015033055
Block: 290190019032050
Block: 290190019032051

Block: 290190019032054
VTD 40 Subtotal
VTD: 45
Block: 290190015031023
Block: 290190015031024
Block: 290190015031025
Block: 290190015031027
Block: 290190015031028
Block: 290190015031029
Block: 290190015031030
Block: 290190015031031
Block: 290190015032015
Block: 290190015033027
Block: 290190015033029
Block: 290190015033032
Block: 290190015033049
Block: 290190015033050
Block: 290190015033051
Block: 290190015033056
Block: 290190015033057
Block: 290190015033058
Block: 290190015081000
Block: 290190015081001
VTD 45 Subtotal
VTD: 4B
Block: 290190018071000
Block: 290190018071001
Block: 290190018071002
Block: 290190018071003
Block: 290190018071004
Block: 290190018071005
Block: 290190018071006
Block: 290190018071007
Block: 290190018071008
Block: 290190018071009
Block: 290190018071010
Block: 290190018072009

Block: 290190018072011
Block: 290190018072013
Block: 290190018072016
Block: 290190018072019
Block: 290190018072020
Block: 290190018072021
Block: 290190018072026
VTD 4B Subtotal
VTD: 4K
Block: 290190018072027
VTD 4K Subtotal
VTD: 4L
Block: 290190018072015
VTD 4L Subtotal
County Boone MO Subtotal
County: Cole MO
County: Cooper MO
County: Howard MO
County: Jackson MO
VTD: 1603
VTD: Blue 01-01
VTD: Blue 01-02
VTD: Blue 01-03
VTD: Blue 01-04
VTD: Blue 01-05
VTD: Blue 01-06
VTD: Blue 01-07
VTD: Blue 01-08
VTD: Blue 01-09
VTD: Blue 02-01
VTD: Blue 02-02
VTD: Blue 02-03
VTD: Blue 02-04
VTD: Blue 02-05
VTD: Blue 02-06
VTD: Blue 02-07
VTD: Blue 03-01

HB 1                                  99

| | |
|---|---|
| 325 | VTD: Blue 03-02 |
| 326 | VTD: Blue 03-03 |
| 327 | VTD: Blue 03-04 |
| 328 | VTD: Blue 03-05 |
| 329 | VTD: Blue 03-06 |
| 330 | VTD: Blue 03-07 |
| 331 | VTD: Blue 03-08 |
| 332 | VTD: Blue 03-09 |
| 333 | VTD: Blue 04-01 |
| 334 | VTD: Blue 04-02 |
| 335 | VTD: Blue 04-03 |
| 336 | VTD: Blue 04-04 |
| 337 | VTD: Blue 04-05 |
| 338 | VTD: Blue 04-06 |
| 339 | VTD: Blue 04-07 |
| 340 | VTD: Blue 04-08 |
| 341 | VTD: Blue 04-09 |
| 342 | VTD: Blue 04-10 |
| 343 | VTD: Blue 05-01 |
| 344 | VTD: Blue 05-02 |
| 345 | VTD: Blue 05-03 |
| 346 | VTD: Blue 05-04 |
| 347 | VTD: Blue 05-05 |
| 348 | VTD: Blue 05-06 |
| 349 | VTD: Blue 05-07 |
| 350 | VTD: Blue 05-08 |
| 351 | VTD: Blue 05-09 |
| 352 | VTD: Blue 06-01 |
| 353 | VTD: Blue 06-02 |
| 354 | VTD: Blue 06-03 |
| 355 | VTD: Blue 06-04 |
| 356 | VTD: Blue 06-05 |
| 357 | VTD: Blue 06-06 |
| 358 | VTD: Blue 06-07 |
| 359 | VTD: Blue 07-01 |
| 360 | VTD: Blue 07-02 |
| 361 | VTD: Blue 07-03 |

HB 1                                  100

| | |
|---|---|
| 362 | VTD: Blue 07-04 |
| 363 | VTD: Blue 07-05 |
| 364 | VTD: Blue 07-06 |
| 365 | VTD: Blue 07-07 |
| 366 | VTD: Blue 07-08 |
| 367 | VTD: Blue 07-09 |
| 368 | VTD: Blue 08-01 |
| 369 | VTD: Blue 08-02 |
| 370 | VTD: Blue 08-03 |
| 371 | VTD: Blue 08-04 |
| 372 | VTD: Blue 08-05 |
| 373 | VTD: Blue 08-06 |
| 374 | VTD: Blue 08-07 |
| 375 | VTD: Blue 08-08 |
| 376 | VTD: Brooking No. 1 |
| 377 | VTD: Brooking No. 10 |
| 378 | VTD: Brooking No. 11 |
| 379 | VTD: Brooking No. 12 |
| 380 | VTD: Brooking No. 13 |
| 381 | VTD: Brooking No. 14 |
| 382 | VTD: Brooking No. 15 |
| 383 | VTD: Brooking No. 16 |
| 384 | VTD: Brooking No. 17 |
| 385 | VTD: Brooking No. 18 |
| 386 | VTD: Brooking No. 19 |
| 387 | VTD: Brooking No. 2 |
| 388 | VTD: Brooking No. 20 |
| 389 | VTD: Brooking No. 3 |
| 390 | VTD: Brooking No. 4 |
| 391 | VTD: Brooking No. 5 |
| 392 | VTD: Brooking No. 6 |
| 393 | VTD: Brooking No. 7 |
| 394 | VTD: Brooking No. 8 |
| 395 | VTD: Brooking No. 9 |
| 396 | VTD: Fort Osage 01 |
| 397 | VTD: Fort Osage 02 |
| 398 | VTD: Fort Osage 03 |

101

102

| | |
|---|---|
| 399 | **VTD: Fort Osage 04** |
| 400 | **VTD: Fort Osage 05** |
| 401 | **VTD: Fort Osage 06** |
| 402 | **VTD: Fort Osage 07** |
| 403 | **VTD: Fort Osage 08** |
| 404 | **VTD: Fort Osage 09** |
| 405 | **VTD: Fort Osage 10** |
| 406 | **VTD: KC 1004** |
| 407 | **Block: 290950100021000** |
| 408 | **Block: 290950100021001** |
| 409 | **Block: 290950100021009** |
| 410 | **Block: 290950100021010** |
| 411 | **Block: 290950100021011** |
| 412 | **VTD KC 1004 Subtotal** |
| 413 | **VTD: KC 1008** |
| 414 | **Block: 290950100022005** |
| 415 | **Block: 290950100022006** |
| 416 | **Block: 290950100022007** |
| 417 | **Block: 290950100022009** |
| 418 | **Block: 290950100022010** |
| 419 | **VTD KC 1008 Subtotal** |
| 420 | **VTD: KC 1009** |
| 421 | **Block: 290950100022000** |
| 422 | **Block: 290950100022001** |
| 423 | **VTD KC 1009 Subtotal** |
| 424 | **VTD: KC 1108** |
| 425 | **Block: 290950018002000** |
| 426 | **VTD KC 1108 Subtotal** |
| 427 | **VTD: KC 1201** |
| 428 | **Block: 290950007003001** |
| 429 | **Block: 290950007003002** |
| 430 | **Block: 290950007003003** |
| 431 | **Block: 290950007003004** |
| 432 | **Block: 290950007003007** |
| 433 | **Block: 290950007003008** |
| 434 | **Block: 290950008002000** |
| 435 | **Block: 290950008002001** |

| | |
|---|---|
| 436 | **VTD KC 1201 Subtotal** |
| 437 | **VTD: KC 1205** |
| 438 | **VTD: KC 1206** |
| 439 | **VTD: KC 1207** |
| 440 | **VTD: KC 1208** |
| 441 | **VTD: KC 1209** |
| 442 | **VTD: KC 1210** |
| 443 | **VTD: KC 1211** |
| 444 | **VTD: KC 1212** |
| 445 | **VTD: KC 1301** |
| 446 | **VTD: KC 1303** |
| 447 | **VTD: KC 1304** |
| 448 | **VTD: KC 1305** |
| 449 | **VTD: KC 1306** |
| 450 | **VTD: KC 1307** |
| 451 | **VTD: KC 1308** |
| 452 | **VTD: KC 1309** |
| 453 | **VTD: KC 1310** |
| 454 | **VTD: KC 1311** |
| 455 | **VTD: KC 1313** |
| 456 | **VTD: KC 1401** |
| 457 | **VTD: KC 1402** |
| 458 | **VTD: KC 1403** |
| 459 | **VTD: KC 1404** |
| 460 | **VTD: KC 1405** |
| 461 | **VTD: KC 1406** |
| 462 | **VTD: KC 1407** |
| 463 | **VTD: KC 1408** |
| 464 | **VTD: KC 1409** |
| 465 | **VTD: KC 1410** |
| 466 | **VTD: KC 1411** |
| 467 | **VTD: KC 1412** |
| 468 | **VTD: KC 1413** |
| 469 | **VTD: KC 1414** |
| 470 | **VTD: KC 1415** |
| 471 | **VTD: KC 1501** |
| 472 | **VTD: KC 1502** |

HB 1                                  103                        HB 1                                  104

473   **VTD: KC 1503**              510   **VTD: KC 1702**
474   **VTD: KC 1504**              511   **VTD: KC 1703**
475   **VTD: KC 1505**              512   **VTD: KC 1704**
476   **VTD: KC 1506**              513   **VTD: KC 1705**
477   **VTD: KC 1507**              514   **VTD: KC 1706**
478   **VTD: KC 1508**              515   **VTD: KC 1707**
479   **VTD: KC 1509**              516   **VTD: KC 1708**
480   **VTD: KC 1510**              517   **VTD: KC 1709**
481   **VTD: KC 1511**              518   **VTD: KC 1710**
482   **VTD: KC 1512**              519   **VTD: KC 1711**
483   **VTD: KC 1513**              520   **VTD: KC 1712**
484   **VTD: KC 1514**              521   **VTD: KC 1713**
485   **VTD: KC 1515**              522   **VTD: KC 1714**
486   **VTD: KC 1516**              523   **VTD: KC 1801**
487   **VTD: KC 1517**              524   **VTD: KC 1802**
488   **VTD: KC 1518**              525   **VTD: KC 1803**
489   **VTD: KC 1519**              526   **VTD: KC 1804**
490   **VTD: KC 1520**              527   **VTD: KC 1805**
491   **VTD: KC 1521**              528   **VTD: KC 1806**
492   **VTD: KC 1522**              529   **VTD: KC 1807**
493   **VTD: KC 1523**              530   **VTD: KC 1808**
494   **VTD: KC 1524**              531   **VTD: KC 1809**
495   **VTD: KC 1601**              532   **VTD: KC 1810**
496   **VTD: KC 1602**              533   **VTD: KC 1811**
497   **VTD: KC 1604**              534   **VTD: KC 1812**
498   **VTD: KC 1605**              535   **VTD: KC 1813**
499   **VTD: KC 1606**              536   **VTD: KC 1814**
500   **VTD: KC 1607**              537   **VTD: KC 1815**
501   **VTD: KC 1608**              538   **VTD: KC 1816**
502   **VTD: KC 1609**              539   **VTD: KC 1901**
503   **VTD: KC 1610**              540   **VTD: KC 1902**
504   **VTD: KC 1611**              541   **VTD: KC 1903**
505   **VTD: KC 1612**              542   **VTD: KC 1904**
506   **VTD: KC 1613**              543   **VTD: KC 1905**
507   **VTD: KC 1614**              544   **VTD: KC 1906**
508   **VTD: KC 1615**              545   **VTD: KC 1907**
509   **VTD: KC 1701**              546   **VTD: KC 1908**

HB 1    105

| | |
|---|---|
| 547 | **VTD: KC 1909** |
| 548 | **VTD: KC 1910** |
| 549 | **VTD: KC 1911** |
| 550 | **VTD: KC 1912** |
| 551 | **VTD: KC 1913** |
| 552 | **VTD: KC 1914** |
| 553 | **VTD: KC 1915** |
| 554 | **VTD: KC 1917** |
| 555 | **VTD: KC 1918** |
| 556 | **VTD: KC 1919** |
| 557 | **Block: 290950102011013** |
| 558 | **Block: 290950130032034** |
| 559 | **VTD KC 1919 Subtotal** |
| 560 | **VTD: KC 1920** |
| 561 | **VTD: KC 1921** |
| 562 | **VTD: KC 1922** |
| 563 | **VTD: KC 1923** |
| 564 | **VTD: KC 2001** |
| 565 | **Block: 290950132082004** |
| 566 | **Block: 290950132082005** |
| 567 | **VTD KC 2001 Subtotal** |
| 568 | **VTD: KC 2004** |
| 569 | **Block: 290950102011012** |
| 570 | **VTD KC 2004 Subtotal** |
| 571 | **VTD: KC 2005** |
| 572 | **Block: 290950102011011** |
| 573 | **VTD KC 2005 Subtotal** |
| 574 | **VTD: KC 2006** |
| 575 | **Block: 290950101031016** |
| 576 | **Block: 290950101032004** |
| 577 | **Block: 290950101032005** |
| 578 | **Block: 290950101033007** |
| 579 | **VTD KC 2006 Subtotal** |
| 580 | **VTD: KC 203** |
| 581 | **Block: 290950154012030** |
| 582 | **Block: 290950154012031** |
| 583 | **Block: 290950154012032** |

HB 1    106

| | |
|---|---|
| 584 | **Block: 290950154012033** |
| 585 | **Block: 290950154012034** |
| 586 | **Block: 290950154012039** |
| 587 | **Block: 290950154012040** |
| 588 | **Block: 290950154012041** |
| 589 | **Block: 290950154012042** |
| 590 | **Block: 290950154012046** |
| 591 | **Block: 290950154012047** |
| 592 | **Block: 290950154012054** |
| 593 | **Block: 290950154012055** |
| 594 | **Block: 290950154012056** |
| 595 | **Block: 290950154012057** |
| 596 | **Block: 290950154013011** |
| 597 | **Block: 290950154013012** |
| 598 | **Block: 290950154013013** |
| 599 | **Block: 290950154013014** |
| 600 | **Block: 290950154013015** |
| 601 | **Block: 290950161002000** |
| 602 | **Block: 290950161002001** |
| 603 | **Block: 290950161002002** |
| 604 | **Block: 290950161002003** |
| 605 | **Block: 290950161002004** |
| 606 | **Block: 290950161002005** |
| 607 | **Block: 290950161002006** |
| 608 | **Block: 290950161002007** |
| 609 | **Block: 290950161002008** |
| 610 | **Block: 290950161002009** |
| 611 | **Block: 290950161002010** |
| 612 | **Block: 290950161002011** |
| 613 | **Block: 290950161002012** |
| 614 | **Block: 290950161002013** |
| 615 | **Block: 290950161002014** |
| 616 | **Block: 290950161002015** |
| 617 | **Block: 290950161002016** |
| 618 | **Block: 290950161002017** |
| 619 | **VTD KC 203 Subtotal** |
| 620 | **VTD: KC 204** |

HB 1                                   107                          HB 1                                   108

| | | | |
|---|---|---|---|
| 621 | **VTD: KC 207** | 658 | **VTD: KC 2301** |
| 622 | **VTD: KC 209** | 659 | **VTD: KC 2302** |
| 623 | **VTD: KC 210** | 660 | **VTD: KC 2303** |
| 624 | **VTD: KC 212** | 661 | **VTD: KC 2304** |
| 625 | **Block: 290950154012059** | 662 | **VTD: KC 2305** |
| 626 | **Block: 290950161001012** | 663 | **VTD: KC 2306** |
| 627 | **Block: 290950161001013** | 664 | **VTD: KC 2307** |
| 628 | **Block: 290950161001014** | 665 | **VTD: KC 2308** |
| 629 | **Block: 290950161001015** | 666 | **VTD: KC 2309** |
| 630 | **Block: 290950161001028** | 667 | **VTD: KC 2310** |
| 631 | **Block: 290950161001029** | 668 | **VTD: KC 2311** |
| 632 | **Block: 290950161002032** | 669 | **VTD: KC 2312** |
| 633 | **Block: 290950161002035** | 670 | **VTD: KC 2313** |
| 634 | **Block: 290950161002038** | 671 | **VTD: KC 2314** |
| 635 | **Block: 290950161002039** | 672 | **VTD: KC 2315** |
| 636 | **VTD KC 212 Subtotal** | 673 | **VTD: KC 2316** |
| 637 | **VTD: KC 213** | 674 | **VTD: KC 2401** |
| 638 | **VTD: KC 214** | 675 | **VTD: KC 2402** |
| 639 | **VTD: KC 215** | 676 | **VTD: KC 2403** |
| 640 | **VTD: KC 217** | 677 | **VTD: KC 2404** |
| 641 | **Block: 290950154012035** | 678 | **VTD: KC 2405** |
| 642 | **Block: 290950154012044** | 679 | **VTD: KC 2406** |
| 643 | **Block: 290950154012045** | 680 | **VTD: KC 2407** |
| 644 | **Block: 290950154012049** | 681 | **VTD: KC 2408** |
| 645 | **Block: 290950154012050** | 682 | **VTD: KC 2409** |
| 646 | **VTD KC 217 Subtotal** | 683 | **VTD: KC 2410** |
| 647 | **VTD: KC 218** | 684 | **VTD: KC 2411** |
| 648 | **Block: 290950154012043** | 685 | **VTD: KC 2412** |
| 649 | **Block: 290950154012048** | 686 | **VTD: KC 2413** |
| 650 | **Block: 290950154012051** | 687 | **VTD: KC 2414** |
| 651 | **Block: 290950154012052** | 688 | **VTD: KC 2415** |
| 652 | **Block: 290950154012053** | 689 | **VTD: KC 2416** |
| 653 | **Block: 290950161002031** | 690 | **VTD: KC 2417** |
| 654 | **Block: 290950161002036** | 691 | **VTD: KC 2418** |
| 655 | **Block: 290950161002037** | 692 | **VTD: KC 2419** |
| 656 | **Block: 290950161002041** | 693 | **VTD: KC 2420** |
| 657 | **VTD KC 218 Subtotal** | 694 | **VTD: KC 2421** |

| | |
|---|---|
| VTD: KC 2422 | Block: 290959883001010 |
| VTD: KC 2423 | Block: 290959883001033 |
| VTD: KC 2424 | VTD KC 2503 Subtotal |
| VTD: KC 2425 | VTD: KC 2504 |
| VTD: KC 2426 | VTD: KC 2505 |
| VTD: KC 2427 | VTD: KC 2506 |
| VTD: KC 2428 | VTD: KC 2507 |
| VTD: KC 2429 | VTD: KC 2508 |
| VTD: KC 2430 | Block: 290950131001010 |
| VTD: KC 2431 | Block: 290950132033004 |
| VTD: KC 2501 | Block: 290950132033005 |
| VTD: KC 2503 | Block: 290950132034003 |
| Block: 290950129064013 | Block: 290950132034004 |
| Block: 290950129064014 | Block: 290950132034005 |
| Block: 290950132081009 | Block: 290950132034006 |
| Block: 290950132101000 | Block: 290950132034007 |
| Block: 290950132101001 | Block: 290950132034008 |
| Block: 290950132101004 | Block: 290950132034009 |
| Block: 290950132101005 | Block: 290950132034010 |
| Block: 290950132101008 | Block: 290950132034011 |
| Block: 290950132101009 | Block: 290950132034012 |
| Block: 290950132101010 | Block: 290950132034013 |
| Block: 290950144001046 | Block: 290950132034014 |
| Block: 290950144001047 | Block: 290950132082000 |
| Block: 290950144001048 | Block: 290950132082001 |
| Block: 290950144001049 | Block: 290950132082002 |
| Block: 290950144001050 | Block: 290950132082003 |
| Block: 290950144001051 | Block: 290950132082015 |
| Block: 290950144001054 | Block: 290950132082017 |
| Block: 290959883001000 | VTD KC 2508 Subtotal |
| Block: 290959883001001 | VTD: KC 2509 |
| Block: 290959883001002 | VTD: KC 2513 |
| Block: 290959883001003 | VTD: KC 2514 |
| Block: 290959883001005 | VTD: KC 2601 |
| Block: 290959883001006 | VTD: KC 2602 |
| Block: 290959883001008 | VTD: KC 2603 |
| Block: 290959883001009 | VTD: KC 2604 |

HB 1                                111

HB 1                                112

| | | |
|---|---|---|
| 769 | **VTD: KC 2605** | |
| 770 | **VTD: KC 2606** | |
| 771 | **VTD: KC 2607** | |
| 772 | **VTD: KC 2608** | |
| 773 | **VTD: KC 2609** | |
| 774 | **VTD: KC 2610** | |
| 775 | **VTD: KC 2611** | |
| 776 | **VTD: KC 2612** | |
| 777 | **VTD: KC 2613** | |
| 778 | **VTD: KC 301** | |
| 779 | **VTD: KC 302** | |
| 780 | **VTD: KC 303** | |
| 781 | **VTD: KC 304** | |
| 782 | **VTD: KC 305** | |
| 783 | **VTD: KC 306** | |
| 784 | **VTD: KC 307** | |
| 785 | **VTD: KC 308** | |
| 786 | **VTD: KC 309** | |
| 787 | **VTD: KC 310** | |
| 788 | **VTD: KC 311** | |
| 789 | **VTD: KC 312** | |
| 790 | **VTD: KC 313** | |
| 791 | **VTD: KC 314** | |
| 792 | **VTD: KC 315** | |
| 793 | **VTD: KC 316** | |
| 794 | **VTD: KC 317** | |
| 795 | **VTD: KC 318** | |
| 796 | **VTD: KC 701** | |
| 797 | **VTD: KC 702** | |
| 798 | **VTD: KC 703** | |
| 799 | **VTD: KC 704** | |
| 800 | **VTD: KC 705** | |
| 801 | **VTD: KC 706** | |
| 802 | **VTD: KC 707** | |
| 803 | **VTD: KC 708** | |
| 804 | **VTD: KC 709** | |
| 805 | **VTD: KC 710** | |

| | | |
|---|---|---|
| 806 | **VTD: KC 711** | |
| 807 | **VTD: KC 712** | |
| 808 | **VTD: KC 713** | |
| 809 | **VTD: KC 714** | |
| 810 | **VTD: KC 715** | |
| 811 | **VTD: KC 716** | |
| 812 | **VTD: KC 717** | |
| 813 | **VTD: KC 718** | |
| 814 | **VTD: KC 809** | |
| 815 | **Block: 290950086001010** | |
| 816 | **Block: 290950086001012** | |
| 817 | **VTD KC 809 Subtotal** | |
| 818 | **VTD: KC 811** | |
| 819 | **VTD: KC 905** | |
| 820 | **VTD: KC 913** | |
| 821 | **VTD: KC WD13 PCT1302** | |
| 822 | **VTD: KC WD2 PCT205** | |
| 823 | **VTD: KC WD2 PCT206** | |
| 824 | **VTD: KC WD2 PCT211** | |
| 825 | **Block: 290950018004000** | |
| 826 | **Block: 290950018004001** | |
| 827 | **Block: 290950018004002** | |
| 828 | **Block: 290950018004003** | |
| 829 | **Block: 290950018004005** | |
| 830 | **Block: 290950018004006** | |
| 831 | **Block: 290950018004007** | |
| 832 | **Block: 290950018004008** | |
| 833 | **Block: 290950018004009** | |
| 834 | **Block: 290950018004010** | |
| 835 | **Block: 290950018004011** | |
| 836 | **Block: 290950018004012** | |
| 837 | **Block: 290950018004013** | |
| 838 | **Block: 290950018004014** | |
| 839 | **Block: 290950018004015** | |
| 840 | **Block: 290950160001000** | |
| 841 | **Block: 290950160001001** | |
| 842 | **Block: 290950160001002** | |

HB 1                                  113                              HB 1                                  114

| | |
|---|---|
| 843 | Block: 290950160001003 |
| 844 | Block: 290950160001004 |
| 845 | Block: 290950160001005 |
| 846 | Block: 290950160001006 |
| 847 | Block: 290950160001007 |
| 848 | Block: 290950160001008 |
| 849 | Block: 290950160001009 |
| 850 | Block: 290950160001010 |
| 851 | Block: 290950160001011 |
| 852 | Block: 290950160001012 |
| 853 | Block: 290950160001013 |
| 854 | Block: 290950160001014 |
| 855 | Block: 290950160001015 |
| 856 | Block: 290950160001016 |
| 857 | Block: 290950160001017 |
| 858 | Block: 290950160001018 |
| 859 | Block: 290950160001019 |
| 860 | Block: 290950160001020 |
| 861 | Block: 290950160001021 |
| 862 | Block: 290950160001022 |
| 863 | Block: 290950160001023 |
| 864 | Block: 290950160001024 |
| 865 | Block: 290950160001025 |
| 866 | Block: 290950160001028 |
| 867 | Block: 290950160001029 |
| 868 | Block: 290950160001030 |
| 869 | Block: 290950160001032 |
| 870 | Block: 290950160001033 |
| 871 | Block: 290950160001034 |
| 872 | Block: 290950160001035 |
| 873 | Block: 290950160001036 |
| 874 | Block: 290950160001037 |
| 875 | Block: 290950160001038 |
| 876 | Block: 290950160001039 |
| 877 | Block: 290950160001051 |
| 878 | Block: 290950160001052 |
| 879 | VTD KC WD2 PCT211 Subtotal |

| | |
|---|---|
| 880 | VTD: KC1314 |
| 881 | VTD: Prairie 27 |
| 882 | Block: 290950185003004 |
| 883 | VTD Prairie 27 Subtotal |
| 884 | VTD: Prairie 29 |
| 885 | Block: 290950185003000 |
| 886 | Block: 290950185003001 |
| 887 | Block: 290950185003002 |
| 888 | Block: 290950185003003 |
| 889 | Block: 290950193022014 |
| 890 | VTD Prairie 29 Subtotal |
| 891 | VTD: Prarie 01 |
| 892 | VTD: Sni-A-Bar 01 |
| 893 | VTD: Sni-A-Bar 02 |
| 894 | Block: 290950145031003 |
| 895 | Block: 290950145031004 |
| 896 | Block: 290950145031013 |
| 897 | Block: 290950145031014 |
| 898 | Block: 290950193012014 |
| 899 | Block: 290950193022000 |
| 900 | Block: 290950193022009 |
| 901 | Block: 290950193022010 |
| 902 | Block: 290950193022011 |
| 903 | Block: 290950193022019 |
| 904 | VTD Sni-A-Bar 02 Subtotal |
| 905 | VTD: Sni-A-Bar 03 |
| 906 | Block: 290950193022006 |
| 907 | Block: 290950193022007 |
| 908 | Block: 290950193022008 |
| 909 | VTD Sni-A-Bar 03 Subtotal |
| 910 | VTD: Sni-A-Bar 04 |
| 911 | VTD: Sni-A-Bar 05 |
| 912 | VTD: Sni-A-Bar 06 |
| 913 | VTD: Sni-A-Bar 07 |
| 914 | Block: 290950148041042 |
| 915 | Block: 290950148041043 |
| 916 | Block: 290950148041044 |

HB 1                                    115

Block: 290950149033024
Block: 290950149033025
Block: 290950149033026
Block: 290950149033027
Block: 290950149033028
Block: 290950149041000
Block: 290950149041001
Block: 290950149041004
Block: 290950149041010
Block: 290950149041011
Block: 290950149041012
Block: 290950149052005
Block: 290950149052006
Block: 290950149054000
Block: 290950149054001
Block: 290950149054011
VTD Sni-A-Bar 07 Subtotal
VTD: Sni-A-Bar 08
Block: 290950148042027
Block: 290950148042028
Block: 290959892001006
VTD Sni-A-Bar 08 Subtotal
VTD: Sni-A-Bar 14
Block: 290950140091012
Block: 290950149051000
Block: 290950149052014
Block: 290950149052015
Block: 290950149052026
VTD Sni-A-Bar 14 Subtotal
VTD: Sni-A-Bar 16
Block: 290950140083002
Block: 290950141221004
Block: 290950141221005
Block: 290950141221010
Block: 290950141221021
Block: 290950141281026
Block: 290950141281027

HB 1                                    116

Block: 290950141281029
VTD Sni-A-Bar 16 Subtotal
VTD: Sni-A-Bar 37
Block: 290950140021004
Block: 290950140021005
Block: 290950140021008
Block: 290950140021010
Block: 290950140021012
Block: 290950140021013
Block: 290950140021016
Block: 290950140063005
Block: 290950140063007
Block: 290950140063013
Block: 290950140063019
Block: 290950140063020
VTD Sni-A-Bar 37 Subtotal
VTD: Sni-A-Bar 38
VTD: Sni-A-Bar 39
VTD: Sni-A-Bar 40
VTD: Sni-A-Bar 41
Block: 290950140081000
Block: 290950140081001
Block: 290950140081002
Block: 290950140081003
Block: 290950140081004
Block: 290950140081005
Block: 290950140081006
Block: 290950140081007
Block: 290950140081008
Block: 290950140081009
Block: 290950140081010
Block: 290950140081011
Block: 290950140081012
Block: 290950140081013
Block: 290950140081014
Block: 290950140081015
Block: 290950140081016

HB 1 117

Block: 290950140081017
Block: 290950140081018
Block: 290950140081019
Block: 290950140082004
Block: 290950140082005
Block: 290950141281023
Block: 290950141281030
VTD Sni-A-Bar 41 Subtotal
VTD: Sni-A-Bar 42
VTD: Sni-A-Bar 43
VTD: Sni-A-Bar 44
VTD: Sni-A-Bar 45
Block: 290950140021021
Block: 290950140051020
Block: 290950140051021
Block: 290950140051022
Block: 290950140051023
Block: 290950140051024
Block: 290950140051025
Block: 290950140051026
Block: 290950140051029
Block: 290950140051030
Block: 290950140051031
Block: 290950140051032
Block: 290950140051033
Block: 290950140051034
Block: 290950140051038
Block: 290950140051043
Block: 290950140051044
Block: 290950140054011
Block: 290950140054012
Block: 290950140054013
Block: 290950140054014
Block: 290950140054017
VTD Sni-A-Bar 45 Subtotal
VTD: Sni-A-Bar 46
VTD: Sni-A-Bar 47

HB 1 118

VTD: Sni-A-Bar 48
VTD: Sni-A-Bar 49
VTD: Sni-A-Bar 50
VTD: Sni-A-Bar 51
VTD: Sni-A-Bar 52
County Jackson MO Subtotal
County: Johnson MO
County: Lafayette MO
County: Maries MO
County: Miller MO
County: Moniteau MO
County: Morgan MO
County: Osage MO
County: Pettis MO
County: Randolph MO
County: Saline MO
District 5 Total
128.476. The sixth congressional district shall be composed of the following:
County: Adair MO
County: Andrew MO
County: Atchison MO
County: Buchanan MO
County: Caldwell MO
County: Carroll MO
County: Chariton MO
County: Clark MO
County: Clay MO
County: Clinton MO
County: Daviess MO
County: DeKalb MO
County: Gentry MO
County: Grundy MO
County: Harrison MO
County: Holt MO
County: Jackson MO
VTD: KC 1101
Block: 290950003001001

HB 1    119

| | |
|---|---|
| Block: | 290950003001002 |
| Block: | 290950003001003 |
| Block: | 290950003001004 |
| Block: | 290950003001005 |
| Block: | 290950003001006 |
| Block: | 290950003001007 |
| Block: | 290950003001008 |
| Block: | 290950003001009 |
| Block: | 290950003001010 |
| Block: | 290950003001021 |
| Block: | 290950003002001 |
| Block: | 290950003002002 |
| Block: | 290950003002006 |
| Block: | 290950003002007 |
| Block: | 290950003002008 |
| Block: | 290950003002009 |
| Block: | 290950003002010 |
| Block: | 290950003002011 |
| Block: | 290950003003000 |
| Block: | 290950003003001 |
| Block: | 290950003003002 |
| Block: | 290950003003003 |
| Block: | 290950003003004 |
| Block: | 290950003003005 |
| Block: | 290950003003006 |
| Block: | 290950003003007 |
| Block: | 290950003003008 |
| Block: | 290950003003009 |
| Block: | 290950003003012 |
| Block: | 290950003003013 |
| Block: | 290950003003014 |
| Block: | 290950003003017 |
| Block: | 290950003003018 |
| Block: | 290950003003019 |
| Block: | 290950003003023 |
| Block: | 290950003003027 |
| VTD KC 1101 Subtotal | |

HB 1    120

| | |
|---|---|
| VTD: KC 1102 | |
| VTD: KC 1103 | |
| VTD: KC 1104 | |
| VTD: KC 1105 | |
| VTD: KC 1106 | |
| VTD: KC 1107 | |
| VTD: KC 1109 | |
| VTD: KC 1110 | |
| VTD: KC 1111 | |
| VTD: KC 1113 | |
| VTD: KC 1114 | |
| VTD: KC 1201 | |
| Block: | 290950007002002 |
| Block: | 290950007002003 |
| Block: | 290950007002010 |
| Block: | 290950007002011 |
| Block: | 290950008001000 |
| Block: | 290950008001001 |
| Block: | 290950008001002 |
| Block: | 290950008001003 |
| Block: | 290950008001004 |
| Block: | 290950008001006 |
| Block: | 290950008001007 |
| Block: | 290950008003000 |
| Block: | 290950008003001 |
| Block: | 290950008003002 |
| Block: | 290950008003003 |
| Block: | 290950008003004 |
| VTD KC 1201 Subtotal | |
| VTD: KC 1202 | |
| VTD: KC 1203 | |
| VTD: KC 1204 | |
| VTD: KC 1312 | |
| VTD: KC 216 | |
| County Jackson MO Subtotal | |
| County: Knox MO | |
| County: Lewis MO | |

County: Linn MO
County: Livingston MO
County: Macon MO
County: Marion MO
County: Mercer MO
County: Nodaway MO
County: Platte MO
County: Putnam MO
County: Ray MO
County: Schuyler MO
County: Scotland MO
County: Shelby MO
County: Sullivan MO
County: Worth MO
District 6 Total

128.477. The seventh congressional district shall be composed of the following:

County: Barry MO
County: Christian MO
County: Greene MO
County: Jasper MO
County: Lawrence MO
County: McDonald MO
County: Newton MO
County: Stone MO
County: Taney MO
County: Webster MO
VTD: Benton
VTD: Diggins
VTD: Finley
VTD: Fordland
VTD: Grant
Block: 292254701022060
Block: 292254701022062
VTD Grant Subtotal
VTD: Hazelwood
VTD: Northview B
Block: 292254703022008

Block: 292254703022012
Block: 292254703022013
Block: 292254703022014
Block: 292254703022030
Block: 292254703022031
Block: 292254703022032
Block: 292254703022033
Block: 292254703022034
Block: 292254703022035
Block: 292254703023007
Block: 292254703023008
Block: 292254703023009
Block: 292254703023010
Block: 292254703023011
Block: 292254703023012
Block: 292254703023013
Block: 292254703023028
Block: 292254703023029
Block: 292254703023030
Block: 292254703023031
Block: 292254703023032
Block: 292254703023035
Block: 292254703023036
Block: 292254703023037
Block: 292254703023038
Block: 292254703023039
Block: 292254703023040
Block: 292254703023041
Block: 292254703023042
Block: 292254703023046
Block: 292254703023047
Block: 292254703023048
Block: 292254703023049
Block: 292254703023050
Block: 292254703023051
Block: 292254703023052
Block: 292254703023053

123

124

Block: 292254703023054

Block: 292254703023055

Block: 292254703023062

Block: 292254703023063

Block: 292254703023069

Block: 292254703023074

Block: 292254703023079

VTD Northview B Subtotal

County Webster MO Subtotal

District 7 Total

128.478. The eighth congressional district shall be composed of the following:

County: Bollinger MO

County: Butler MO

County: Cape Girardeau MO

County: Carter MO

County: Dent MO

County: Douglas MO

County: Dunklin MO

County: Howell MO

County: Iron MO

County: Jefferson MO

VTD: Airport

VTD: American Legion

VTD: Antonia

VTD: Arnold W-1

VTD: Arnold W-2

VTD: Arnold W-3

VTD: Arnold W-4

VTD: Athena

VTD: Barnhart

VTD: Brennan

Block: 290997002101000

Block: 290997002101015

Block: 290997002111000

Block: 290997002111001

Block: 290997002111002

Block: 290997002111005

Block: 290997002111006

Block: 290997002111007

Block: 290997002111008

Block: 290997002111010

Block: 290997002111011

Block: 290997003031000

Block: 290997003031001

Block: 290997003031002

Block: 290997003031003

Block: 290997003031004

Block: 290997003031005

Block: 290997003031006

Block: 290997003031007

Block: 290997003031008

Block: 290997003031009

Block: 290997003031010

Block: 290997003031011

Block: 290997003031012

Block: 290997003031013

Block: 290997003031014

Block: 290997003031015

Block: 290997003031016

Block: 290997003032000

Block: 290997003032001

Block: 290997003032002

Block: 290997003032003

Block: 290997003032004

Block: 290997003032005

Block: 290997003032006

Block: 290997003032007

Block: 290997003032008

Block: 290997003032009

Block: 290997003032010

Block: 290997003032011

Block: 290997003032012

Block: 290997003032013

Block: 290997003032014

HB 1 — 125

65. Block: 290997003032015
66. Block: 290997003033000
67. Block: 290997003033001
68. Block: 290997003033002
69. Block: 290997003033003
70. Block: 290997003033004
71. Block: 290997003033005
72. Block: 290997003033006
73. Block: 290997003033007
74. Block: 290997003033008
75. Block: 290997003033009
76. Block: 290997003033010
77. Block: 290997003033011
78. Block: 290997003033012
79. Block: 290997003033013
80. Block: 290997003033014
81. Block: 290997003033015
82. Block: 290997003033016
83. Block: 290997003033017
84. Block: 290997003033018
85. Block: 290997003033019
86. Block: 290997003051000
87. Block: 290997003052000
88. Block: 290997003052026
89. VTD Brennan Subtotal
90. VTD: Crystal City W-1
91. VTD: Crystal City W-2
92. VTD: Crystal City W-3
93. VTD: Crystal City W-4
94. VTD: Festus Outside
95. VTD: Festus W-1
96. VTD: Festus W-2
97. VTD: Festus W-3
98. VTD: Festus W-4
99. VTD: Flamm City
100. VTD: Hematite
101. VTD: Herculaneum

HB 1 — 126

102. VTD: Herculaneum W-2
103. VTD: Herculaneum W-3
104. VTD: Imperial
105. VTD: Imperial 2
106. VTD: Jefferson Heights
107. VTD: Jefferson R7
108. VTD: Kimmswick W-1
109. VTD: Lonedell
110. VTD: Mapaville
111. VTD: Marble Springs
112. VTD: Mastodon
113. VTD: Maxville
114. VTD: Meramec Heights
115. VTD: Miller
116. VTD: Murphy
117. VTD: North Jefferson
118. Block: 290997002112008
119. Block: 290997002112009
120. Block: 290997002112010
121. Block: 290997002112011
122. Block: 290997002112012
123. Block: 290997002112013
124. Block: 290997002112014
125. Block: 290997002112015
126. Block: 290997002112016
127. VTD North Jefferson Subtotal
128. VTD: Oakvale
129. VTD: Olympian Village
130. VTD: Otto
131. VTD: Pevely W-1
132. VTD: Pevely W-2
133. VTD: Pevely W-3
134. VTD: Pevely W-4
135. VTD: Plattin
136. VTD: Riverview
137. VTD: Rock Creek
138. VTD: Rock Creek 1

HB 1                                127

VTD: Romaine Creek
VTD: Saline
VTD: Springdale
VTD: Sunrise
VTD: Valle
Block: 290997012006056
Block: 290997013002004
Block: 290997013002005
Block: 290997013002006
Block: 290997013003000
Block: 290997013003001
Block: 290997013003002
Block: 290997013003012
Block: 290997013003026
Block: 290997014012007
Block: 290997014012012
VTD Valle Subtotal
VTD: Victoria
Block: 290997010021006
Block: 290997010021008
Block: 290997010021019
Block: 290997010021021
Block: 290997010023004
Block: 290997010023005
Block: 290997010023006
Block: 290997010023012
Block: 290997010023013
Block: 290997010023029
Block: 290997010023030
Block: 290997010023035
VTD Victoria Subtotal
VTD: Windsor
County Jefferson MO Subtotal
County: Madison MO
County: Mississippi MO
County: New Madrid MO
County: Oregon MO

HB 1                                128

County: Ozark MO
County: Pemiscot MO
County: Perry MO
County: Phelps MO
County: Reynolds MO
County: Ripley MO
County: Scott MO
County: Shannon MO
County: St. Francois MO
County: Ste. Genevieve MO
County: Stoddard MO
County: Texas MO
County: Wayne MO
County: Wright MO
District 8 Total

128.479. Upon the passage and enactment of sections 128.471 to 128.478, and as provided to the revisor of statutes, the revisor of statutes shall publish the graphical map representation of the official congressional district boundaries as an appendix of the Revised Statutes of Missouri.

✓